≈AO 245B   (Rev. 06/05) Judgment in a Criminal Case
Sheet 1

# UNITED STATES DISTRICT COURT
## Eastern District of Washington

UNITED STATES OF AMERICA
V.
Jason Paul Christensen

**JUDGMENT IN A CRIMINAL CASE**

Case Number:   2:08CR06027-001

USM Number:   11353-298

Rick Lee Hoffman
Defendant's Attorney

FILED IN THE
U.S. DISTRICT COURT
EASTERN DISTRICT OF WASHINGTON

OCT 16 2009

JAMES R LARSEN, CLERK
DEPUTY
YAKIMA, WASHINGTON

## THE DEFENDANT:

☑ pleaded guilty to count(s)   1 through 8, and 61 through 68 of the Indictment

☐ pleaded nolo contendere to count(s)
   which was accepted by the court.

☐ was found guilty on count(s)
   after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 U.S.C. § 1341 | Mail fraud | 12/31/05 | 1-8 |
| 18 U.S.C. § 1956(a)(1)(A)(i) | Money Laundering | 12/31/05 | 61-68 |

The defendant is sentenced as provided in pages 2 through   6   of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s)

☑ Count(s)   all remaining   ☐ is   ☑ are   dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

10/15/2009
Date of Imposition of Judgment

Signature of Judge

The Honorable Lonny R. Suko          Chief Judge, U.S. District Court
Name and Title of Judge

10/16/09
Date

AO 245B    (Rev. 06/05) Judgment in Criminal Case
           Sheet 2 — Imprisonment

Judgment — Page   2   of   6

DEFENDANT:  Jason Paul Christensen
CASE NUMBER:  2:08CR06027-001

# IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of:    109 months

on each count, all counts to run concurrently.

☑  The court makes the following recommendations to the Bureau of Prisons:

1) participation in BOP Inmate Financial Responsibility Program;
2) placement at a BOP facility in or near California;
3) credit for time served.

☑  The defendant is remanded to the custody of the United States Marshal.

☐  The defendant shall surrender to the United States Marshal for this district:

    ☐  at _____ ☐ a.m.  ☐ p.m.   on _____ .

    ☐  as notified by the United States Marshal.

☐  The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐  before 2 p.m. on _____ .

    ☐  as notified by the United States Marshal.

    ☐  as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a  certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

AO 245B    (Rev. 06/05) Judgment in a Criminal Case
           Sheet 3 — Supervised Release

| | Judgment—Page | 3 | of | 6 |

DEFENDANT: Jason Paul Christensen
CASE NUMBER: 2:08CR06027-001

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of :    3 years

on each count, all counts to run concurrently.

   The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state or local crime.

The defendant shall not unlawfully possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☐   The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of
      future substance abuse. (Check, if applicable.)

☑   The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon. (Check, if applicable.)

☑   The defendant shall cooperate in the collection of DNA as directed by the probation officer. (Check, if applicable.)

☐   The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a
      student, as directed by the probation officer. (Check, if applicable.)

☐   The defendant shall participate in an approved program for domestic violence. (Check, if applicable.)

   If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

   The defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

## STANDARD CONDITIONS OF SUPERVISION

1)   the defendant shall not leave the judicial district without the permission of the court or probation officer;

2)   the defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month;

3)   the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4)   the defendant shall support his or her dependents and meet other family responsibilities;

5)   the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6)   the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7)   the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8)   the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9)   the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10)   the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11)   the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12)   the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13)   as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

AO 245B   (Rev. 06/05) Judgment in a Criminal Case
　　　　　 Sheet 3C — Supervised Release

Judgment—Page 4 of 6

DEFENDANT: Jason Paul Christensen
CASE NUMBER: 2:08CR06027-001

# SPECIAL CONDITIONS OF SUPERVISION

14. You shall not be self-employed, nor shall you be employed by friends, relatives, or associates, unless approved in advance by the supervising probation officer.

15. You shall obtain advance approval from the supervising probation officer before accepting or beginning employment. You shall not work for cash and shall provide proof of earnings.

16. You shall provide the supervising probation officer with access to any requested financial information, including authorization to conduct credit checks and obtain copies of your Federal income tax returns. You shall disclose all assets and liabilities to the supervising probation officer. You shall not transfer, sell, give away, or otherwise convey any asset, without the advance approval of the supervising probation officer.

17. You shall surrender or make available for review, any documents and/or business records, requested by the supervising probation officer.

18. You shall not incur any new debt, open additional lines of credit, or enter into any financial contracts, without the advance approval of the supervising probation officer.

19. You shall submit your person, residence, office, or vehicle to a search, conducted by a U.S. probation officer, at a sensible time and manner, based upon reasonable suspicion of contraband or evidence of violation of a condition of supervision. Failure to submit to search may be grounds for revocation. You shall warn persons with whom you share a residence that the premises may be subject to search.

AO 245B    (Rev. 06/05) Judgment in a Criminal Case
Sheet 5 — Criminal Monetary Penalties

Judgment — Page  5  of  6

DEFENDANT:  Jason Paul Christensen
CASE NUMBER:  2:08CR06027-001

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

|  | **Assessment** | **Fine** | **Restitution** |
|---|---|---|---|
| **TOTALS** | $1,600.00 | $0.00 | $3,238,997.72 |

☐  The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐  The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| See "Attachment A" | $3,238,997.72 | $3,238,997.20 | |
| **TOTALS** | $ 3,238,997.72 | $ 3,238,997.20 | |

☐  Restitution amount ordered pursuant to plea agreement  $ _____

☐  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☑  The court determined that the defendant does not have the ability to pay interest and it is ordered that:

☑  the interest requirement is waived for the   ☐ fine   ☑ restitution.

☐  the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B   (Rev. 06/05) Judgment in a Criminal Case
          Sheet 6 — Schedule of Payments

Judgment — Page   6   of   6

DEFENDANT:  Jason Paul Christensen
CASE NUMBER:  2:08CR06027-001

## SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties are due as follows:

A ☐  Lump sum payment of $ _____ due immediately, balance due

    ☐  not later than _____ , or
    ☐  in accordance ☐ C, ☐ D, ☐ E, or ☐ F below; or

B ☑  Payment to begin immediately (may be combined with   ☐ C,   ☐ D, or   ☑ F below); or

C ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

D ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

E ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

F ☑  Special instructions regarding the payment of criminal monetary penalties:

    If incarcerated, payment shall begin under the United States Bureau of Prisons' Inmate Financial Responsibility Program at a rate of not less than $25 per quarter. While on supervised release, restitution is payable on a monthly basis at a rate of not less than 10 percent of the defendant's net household income, commencing 30 days after his release from imprisonment.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐  Joint and Several

    Case Numbers (including defendant number) and Defendant and Co-Defendant Names, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☐  The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) penalties, and (8) costs, including cost of prosecution and court costs.

| # | Name | | | Amount |
|---|---|---|---|---|
| | "Attachment A" - Jason P. Christensen  - Victims and Loss Amounts | | | |
| 1 | Aaron, Edward | | | $ 2,500.00 |
| 2 | Aaron, Pamela | | | $ 2,500.00 |
| 3 | Abdellatif, Ibrahim | | | $ 2,500.00 |
| 4 | Abeyta, Lynda | | | $ 2,500.00 |
| 5 | Acosta, Christine M | | | $ 2,500.00 |
| 6 | Adams, Daryl | | | $ 2,500.00 |
| 7 | Adams, Jacqueline M | | | $ 2,500.00 |
| 8 | Adams, Larry S | | | $ 612.70 |
| 9 | Adkins, Les & Ann | | | $ 2,500.00 |
| 10 | Agapinan, Linda S & Allison C | | | $ 2,500.00 |
| 11 | Agaronyan, Aykaz | | | $ 2,500.00 |
| 12 | Aggeler, John 5-6011 | | | $ 300.00 |
| 13 | Aiken, Jeffrey 3-5001 | | | $ 200.00 |
| 14 | Alanis, Adan Cesar | | | $ 2,500.00 |
| 15 | Alexander, Angela K & Gregory A | | | $ 2,500.00 |
| 16 | Alexander, Marketta 1-75001 | | | $ 300.00 |
| 17 | Alford, Kelvin | | | $ 2,500.00 |
| 18 | Allakhverdian, Galina | | | $ 2,500.00 |
| 19 | Allen, Heather | | | $ 2,500.00 |
| 20 | Allen, Pamela & Nick F1-A1051 | | | $ 889.00 |
| 21 | Allwyn Associates - MED | | | $ 200.00 |
| 22 | Almeter, Stephen 3-1156 | | | $ 518.70 |
| 23 | Almeter-Gautieri, Julie Lyn 3-1160 | | | $ 518.70 |
| 24 | Amaya, Jose & Angelica F6-D1019 | | | $ 3,395.00 |
| 25 | Amaya, Jose Luis | | | $ 2,500.00 |
| 26 | Ambriz, Juan | | | $ 2,500.00 |
| 27 | Anderson, Justin | | | $ 2,500.00 |
| 28 | Anderson, Karen A | | | $ 2,500.00 |
| 29 | Anderson, Robert | | | $ 2,500.00 |
| 30 | Andrews, Larry | | | $ 2,500.00 |
| 31 | Andrick, Barbara Jean | | | $ 2,500.00 |
| 32 | Arbeit, Jeffrey | | | $ 2,795.00 |
| 33 | Arbeit, Suzanne | | | $ 2,500.00 |
| 34 | Arencibia, Damian & Pujol, Noemi | | | $ 2,500.00 |
| 35 | Arendale, Helen | | | $ 1,000.00 |
| 36 | Arends, David C & Carol E | | | $ 2,795.00 |
| 37 | Argaronyan, Aykaz | | | $ 2,500.00 |
| 38 | Armenta, Sergio | | | $ 5,000.00 |
| 39 | Armenta-Macias, Arnoldo | | | $ 2,500.00 |
| 40 | Armijo, Brenda Bates & Raymond | | | $ 5,295.00 |
| 41 | Armstrong, Jeffery D | | | $ 2,500.00 |
| 42 | Armstrong, Terry (Vital Access) 5-6017 | | | $ 2,500.00 |
| 43 | Arnett, Doris Jean & Leroy | | | $ 2,500.00 |
| 44 | Arnold, Justin 3-6004 | | | $ 300.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 45 | Arnsdorf, Colette | $ | 2,500.00 |
| 46 | Ashbeck, Robert C F4-D1045 | $ | 2,175.00 |
| 47 | Assadi, Ines Elena | $ | 2,500.00 |
| 48 | Atwater, Bernie | $ | 2,599.00 |
| 49 | Aungst, Joanne 5-12000 | $ | 299.00 |
| 50 | Austin, Henry 4-14046 | $ | 200.00 |
| 51 | Austin, Jeannie 1-4031 | $ | 300.00 |
| 52 | Austin, Rodney 4-3009 | $ | 300.00 |
| 53 | Austin, Tracy | $ | 2,295.00 |
| 54 | Avila, Elsa & Mario | $ | 295.00 |
| 55 | Avila, Maryline | $ | 2,500.00 |
| 56 | Baab, Mindie L & Drew | $ | 2,500.00 |
| 57 | Bach, Amanda M & Lisa J | $ | 2,500.00 |
| 58 | Bailey, Larry o | $ | 1,000.00 |
| 59 | Baker, Ernest E 3-8007 | $ | 2,450.00 |
| 60 | Baker, Harold | $ | 762.70 |
| 61 | Baker, Misty | $ | 1,487.50 |
| 62 | Balch, Mark & Sue 1- | $ | 300.00 |
| 63 | Ball, William H | $ | 5,000.00 |
| 64 | Ballah, John & Monya | $ | 2,500.00 |
| 65 | Ballantine, Joan | $ | 2,500.00 |
| 66 | Balliett, Jo & James 3- | $ | 399.00 |
| 67 | Balogh, Joseph & Gabriella F3-C1099 | $ | 612.70 |
| 68 | Bange, Ed 4-14039 | $ | 200.00 |
| 69 | Barfield, Shar | $ | 862.22 |
| 70 | Barish, Stephen | $ | 2,795.00 |
| 71 | Barish, Stephen A | $ | 2,795.00 |
| 72 | Barnard, Fred M IV | $ | 2,500.00 |
| 73 | Barnett, Aundrea R 3-1163 | $ | 300.00 |
| 74 | Barnum, Troy | $ | 2,800.00 |
| 75 | Basham, Scott & Angela | $ | 2,500.00 |
| 76 | Basham, Scott & Angela | $ | 2,500.00 |
| 77 | Bass, Ralph | $ | 2,500.00 |
| 78 | Bath, Brian E | $ | 2,500.00 |
| 79 | Battle, Aaron | $ | 2,500.00 |
| 80 | Bay, Joshua Scott | $ | 2,500.00 |
| 81 | Bean, Bradley | $ | 295.00 |
| 82 | Beattey, James L 1-55024 | $ | 218.70 |
| 83 | Beatty, Dianna | $ | 295.00 |
| 84 | Beccaria, Tami 4-3006 | $ | 158.85 |
| 85 | Beers, James S & Marlene L 1-69001 | $ | 2,500.00 |
| 86 | Beers, James S. & Marlene L | $ | 2,500.00 |
| 87 | Behrens, Judy | $ | 2,500.00 |
| 88 | Behrman, Arthur V & Joan | $ | 2,700.00 |
| 89 | Behrman, Robert L & Dejadra | $ | 5,000.00 |
| 90 | Beitz, Steven Richard | $ | 2,500.00 |
| 91 | Bell, David A | $ | 2,795.00 |
| 92 | Bell, Elizabeth B | $ | 2,795.00 |
| 93 | Bell, Wendy | $ | 2,500.00 |

| #   | Name                                    | | Amount    |
|-----|-----------------------------------------|---|----------|
| 94  | Bellah, Ruth                            | $ | 2,795.00 |
| 95  | Benavidez, Frank                        | $ | 2,700.00 |
| 96  | Benham, Christopher & Anna              | $ | 2,795.00 |
| 97  | Benham, Richard                         | $ | 5,000.00 |
| 98  | Berg, Crystal A                         | $ | 2,500.00 |
| 99  | Berglas, Betty                          | $ | 2,500.00 |
| 100 | Bermon, Ed M. & Phyllis                 | $ | 5,000.00 |
| 101 | Berry, Dean & Dawn                      | $ | 5,000.00 |
| 102 | Beserra, Robert                         | $ | 2,800.00 |
| 103 | Bethell, Joan C                         | $ | 2,500.00 |
| 104 | Bethke, Dennis H & Fonda 4-8130         | $ | 200.00   |
| 105 | Bhanson, Tony James                     | $ | 2,500.00 |
| 106 | Bierd, Shawn & Katrina                  | $ | 2,500.00 |
| 107 | Bietz, Steven R                         | $ | 2,500.00 |
| 108 | Bishop, Andre 5-15000                   | $ | 300.00   |
| 109 | Bishop, Robert                          | $ | 2,800.00 |
| 110 | Bishop, Tim R. & Rebecca L              | $ | 2,500.00 |
| 111 | Bisignano, David & Vito                 | $ | 2,800.00 |
| 112 | Bitishev, Aleksey                       | $ | 2,500.00 |
| 113 | Bitz, Jeremiah                          | $ | 2,795.00 |
| 114 | Bitz, Karen                             | $ | 5,295.00 |
| 115 | Blackmon, Kathleen                      | $ | 518.00   |
| 116 | Blakeley, David Leonard                 | $ | 2,500.00 |
| 117 | Blandino, Angelina & Vicki              | $ | 295.00   |
| 118 | Bleeker, Hope                           | $ | 2,500.00 |
| 119 | Blevins, Leon T 3-4002                  | $ | 577.55   |
| 120 | Bluhm, Edward L & Lorretta K            | $ | 2,795.00 |
| 121 | Bobb, Bruce                             | $ | 2,500.00 |
| 122 | Bobeck, Eric & Rose                     | $ | 2,500.00 |
| 123 | Bobeck, Rose 3-8008                     | $ | 300.00   |
| 124 | Boch, Dagny                             | $ | 2,500.00 |
| 125 | Boer, Shawn D.                          | $ | 2,500.00 |
| 126 | Bogan, Brian                            | $ | 2,500.00 |
| 127 | Bogan, Brian                            | $ | 5,000.00 |
| 128 | Bogart, Dustin B                        | $ | 2,500.00 |
| 129 | Bolen, Jeffrey & Deborah                | $ | 5,000.00 |
| 130 | Bolick, Jeff & Morgan, Carol 1-29028    | $ | 914.70   |
| 131 | Bolling, Yendis R.                      | $ | 2,795.00 |
| 132 | Bollinger, Clayton & Linda F2-C1047     | $ | 6,008.70 |
| 133 | Bollinger, Clayton & Linda K            | $ | 6,008.70 |
| 134 | Bollinger, Douglas                      | $ | 295.00   |
| 135 | Bollinger, Esther                       | $ | 295.00   |
| 136 | Bollinger, Mickael                      | $ | 295.00   |
| 137 | Bollman, Roci L                         | $ | 5,000.00 |
| 138 | Bollman, Warren & Constance             | $ | 2,500.00 |

| # | Name | | Amount |
|---|---|---|---|
| 139 | Bonner, Lidia 1-55022 | $ | 300.00 |
| 140 | Boone, Gregory J 5-12003 | $ | 300.00 |
| 141 | Borntrager, Daniel D. | $ | 295.00 |
| 142 | Boutte, Raymond & Darlene | $ | 8,126.04 |
| 143 | Bowling, Chad | $ | 2,500.00 |
| 144 | Boyd, Frank | $ | 2,500.00 |
| 145 | Bradshaw, Cheryl | $ | 2,500.00 |
| 146 | Bradshaw, Gayle Marie | $ | 2,500.00 |
| 147 | Brannon, Mae Sharp & Darrell | $ | 2,500.00 |
| 148 | Brantley, Carollyn | $ | 2,500.00 |
| 149 | Brock, Cleveland C | $ | 2,500.00 |
| 150 | Brock, Robert 4-3008 | $ | 300.00 |
| 151 | Brock, Slyvia Griffith & Stephen Talmadge | $ | 2,500.00 |
| 152 | Brooks, Ray Otis Jr 3-4057 | $ | 300.00 |
| 153 | Brooks, Richard & Diane | $ | 2,500.00 |
| 154 | Broom, Martha & Lee V | $ | 2,500.00 |
| 155 | Brown, Elijah & Patricia | $ | 2,500.00 |
| 156 | Brown, Jerry W & Romelle C | $ | 1,000.00 |
| 157 | Brown, John E 1-96001 | $ | 1,000.00 |
| 158 | Brown, Ned | $ | 2,500.00 |
| 159 | Brown, Stephen M 3-4059 | $ | 300.00 |
| 160 | Bruce, Bobb | $ | 2,500.00 |
| 161 | Bruner, Rhonda S 3-4058 | $ | 300.00 |
| 162 | Brunson, Cedric | $ | 5,000.00 |
| 163 | Brunson, Donna | $ | 2,500.00 |
| 164 | Brutkiewicz, Steven J F2-A1027 | $ | 849.85 |
| 165 | Buck, David | $ | 2,500.00 |
| 166 | Bunnell, Dorreen - con | $ | 200.00 |
| 167 | Burch, Dwight F4-D1021 | $ | 295.00 |
| 168 | Burgman, Erin A & Joe P | $ | 5,000.00 |
| 169 | Burgman, George | $ | 2,500.00 |
| 170 | Burgman, Joe & Ann L. | $ | 2,500.00 |
| 171 | Burgman, Joe P & Erin A | $ | 7,500.00 |
| 172 | Burgos, Abner E | $ | 2,795.00 |
| 173 | Bush, Robert & Janice | $ | 2,500.00 |
| 174 | Bush, Robert & Janice 1-31001 | $ | 5,218.70 |
| 175 | Bussy, Richard J | $ | 2,500.00 |
| 176 | Byas, Edward J. | $ | 2,500.00 |
| 177 | Byers, Randell - con | $ | 300.00 |
| 178 | Byrd, Jessica B | $ | 2,500.00 |
| 179 | Cabrera, Xiomara | $ | 2,500.00 |
| 180 | Caldwell Frances | $ | 612.70 |
| 181 | Caler, Rolan F10-A1066 | $ | 948.85 |
| 182 | Calla, John | $ | 2,795.00 |
| 183 | Camacho, Elisa | $ | 2,795.00 |
| 184 | Camel Jr, Enos | $ | 2,500.00 |
| 185 | Camerer, Marlisa | $ | 7,500.00 |

| # | Name | Amount |
|---|---|---|
| 186 | Campbell, Christopher W & Erlynne | $ 2,500.00 |
| 187 | Campbell, Daryl & Sylvia | $ 1,008.70 |
| 188 | Campos, Antonio F6-D1016 | $ 3,795.00 |
| 189 | Campos, Jose | $ 2,500.00 |
| 190 | Cannarozzo, Christopher | $ 2,500.00 |
| 191 | Cannarozzo, JoAnn | $ 2,500.00 |
| 192 | Capello, Marc & Mary | $ 2,500.00 |
| 193 | Cappello, Marc S. & Mary J. | $ 2,500.00 |
| 194 | Carlson, Keith C | $ 2,795.00 |
| 195 | Carr, Harvey Earl | $ 2,500.00 |
| 196 | Carroca. Pedro Miguel | $ 2,500.00 |
| 197 | Cason, Raymond H Jr. & Christine D | $ 3,500.00 |
| 198 | Castillon, Elias Jr & Valerie | $ 5,000.00 |
| 199 | Caudill, Wayne | $ 2,500.00 |
| 200 | Chaisson, Scott J. & Theresa | $ 2,500.00 |
| 201 | Chamberlain, R 4-14037 | $ 200.00 |
| 202 | Chang, Carlos 1-55034 | $ 300.00 |
| 203 | Chapman, Donna | $ 2,500.00 |
| 204 | Chatfield, Mark A & Lisa L | $ 2,500.00 |
| 205 | Chondros, Jimmy F3-D1071 | $ 745.00 |
| 206 | Christensen, Clyde F2-D1017 | $ 4,495.00 |
| 207 | Christian, Sandra 5-12001 | $ 300.00 |
| 208 | Christianson, Wayne A | $ 7,500.00 |
| 209 | Chu, Martin S. & Pooon, Betty C. | $ 2,500.00 |
| 210 | Chupak, John E | $ 2,500.00 |
| 211 | Cirilli, Anna | $ 5,000.00 |
| 212 | Clair, Linda | $ 2,000.00 |
| 213 | Clark, Billy & Patricia | $ 3,413.70 |
| 214 | Clark, Cass 1-55033 | $ 300.00 |
| 215 | Clark, Chester & Jessica L | $ 2,500.00 |
| 216 | Clark, Gwenda K 1-2001 | $ 158.85 |
| 217 | Clark, Hezlep & Deborah 1-55034 | $ 300.00 |
| 218 | Clark, Robert J 1-29024 | $ 300.00 |
| 219 | Clawson, Mark | $ 2,500.00 |
| 220 | Clayton, Janette | $ 2,500.00 |
| 221 | Clemans, Bonnie L. | $ 2,500.00 |
| 222 | Clemans, Kenneth D & Theresa K | $ 2,500.00 |
| 223 | Clement, Jack & Linda | $ 2,500.00 |
| 224 | Clement, Malcom H - con | $ 300.00 |
| 225 | Cleveland, Evan D | $ 2,795.00 |
| 226 | Cliff, Doris J. & Charles R | $ 2,718.70 |
| 227 | Cline, Darnell - con | $ 200.00 |
| 228 | Clum, David 4-27001 | $ 300.00 |

| # | Name | | Amount |
|---|---|---|---|
| 229 | Clute, Nathan | $ | 295.00 |
| 230 | Clymer, Randolph Ben Jr. | $ | 2,500.00 |
| 231 | Cochran, Jack & Janet | $ | 12,295.00 |
| 232 | Codrington, Janet I & Wukkuan A | $ | 2,500.00 |
| 233 | Cogdill, Dian L & Gail | $ | 2,500.00 |
| 234 | Cohen, Joseph | $ | 2,500.00 |
| 235 | Cokley, Timmothey T & Carolyn | $ | 2,500.00 |
| 236 | Coleman, Brice W | $ | 2,500.00 |
| 237 | Collins, Diane | $ | 2,500.00 |
| 238 | Combs, Michelle R | $ | 2,500.00 |
| 239 | Conley, Ricky Ellis & Kim Lynn | $ | 2,500.00 |
| 240 | Conner, Terence J. | $ | 2,500.00 |
| 241 | Conrad, Steven & Jade | $ | 2,800.00 |
| 242 | Conrade, Colleen M. | $ | 2,500.00 |
| 243 | Conville, Mary Christine | $ | 295.00 |
| 244 | Cook, Roger A. | $ | 2,500.00 |
| 245 | Cook, William L. | $ | 2,500.00 |
| 246 | Cooksey, William | $ | 612.70 |
| 247 | Coon, Joyce L | $ | 2,500.00 |
| 248 | Copeland, Rusty | $ | 2,500.00 |
| 249 | Copple, Glen Sr - con | $ | 914.70 |
| 250 | Corbin, James E & E Rose | $ | 2,045.00 |
| 251 | Cordova, Brandi 4-14057 | $ | 300.00 |
| 252 | Cornwell, David | $ | 2,500.00 |
| 253 | Cossak, David | $ | 808.70 |
| 254 | Costvig, Martin | $ | 1,750.00 |
| 255 | Coutts, Brandon D | $ | 2,500.00 |
| 256 | Couture, Lionel J - con | $ | 2,700.00 |
| 257 | Covington, Tyrone A | $ | 5,000.00 |
| 258 | Cox, Kevin & Heather | $ | 2,500.00 |
| 259 | Cox, Tom - con | $ | 300.00 |
| 260 | Coy, Dustin 5-9000 | $ | 300.00 |
| 261 | Craig, Ryan A | $ | 2,500.00 |
| 262 | Craig, Ryan H | $ | 2,500.00 |
| 263 | Cramer, Timothy Charles | $ | 2,500.00 |
| 264 | Crawford, Brian F3-D1081 | $ | 1,008.70 |
| 265 | Crawford, Harry & Brian | $ | 2,500.00 |
| 266 | Crisostomo-Lopez, Teresita | $ | 2,500.00 |
| 267 | Crittenden, James E & Lynda | $ | 2,500.00 |
| 268 | Cromartie, Ronald Farris | $ | 2,658.85 |
| 269 | Cunant, Miles 4-3001 | $ | 200.00 |
| 270 | Cushing, Art | $ | 2,500.00 |
| 271 | D&H Consulting, Inc | $ | 2,500.00 |
| 272 | Daley, Steven 2-3 | $ | 319.70 |
| 273 | D'Angelo, John | $ | 2,819.70 |
| 274 | D'Angelo, Louis | $ | 2,819.70 |
| 275 | Daniel, Lydia | $ | 5,000.00 |
| 276 | Daniels, Tyrone T 4-25003 | $ | 300.00 |
| 277 | Dasher, Carlton | $ | 2,500.00 |

| # | Name | | Amount |
|---|---|---|---|
| 278 | Dasher, Kery | $ | 2,500.00 |
| 279 | Daus, Tracie 3-1161 | $ | 300.00 |
| 280 | Davenport, Doris M | $ | 2,500.00 |
| 281 | Davies, Lyle E 1-29023 | $ | 300.00 |
| 282 | Davis, Adele | $ | 5,909.70 |
| 283 | Davis, Carl | $ | 2,500.00 |
| 284 | Davis, CW | $ | 2,500.00 |
| 285 | Davis, David | $ | 2,500.00 |
| 286 | Davis, Denise L. & Mark A. | $ | 2,800.00 |
| 287 | Davis, Diana | $ | 10,000.00 |
| 288 | Davis, Eric | $ | 2,500.00 |
| 289 | Davis, Lula J. & Meredith | $ | 2,500.00 |
| 290 | Davis, Terry L | $ | 2,500.00 |
| 291 | Davis, Vergalee | $ | 2,795.00 |
| 292 | Day, Kenny & Melinda 4-8180 | $ | 2,800.00 |
| 293 | Day, LeeAnn 4-8098 | $ | 300.00 |
| 294 | Day, Melinda W | $ | 2,500.00 |
| 295 | Day, Michael J. & Marsha J. | $ | 2,500.00 |
| 296 | De Arman, Lori | $ | 2,500.00 |
| 297 | De Groot, Fred | $ | 2,500.00 |
| 298 | DeArman, Lori | $ | 2,500.00 |
| 299 | Dearth, John M F2-A1023 | $ | 13,359.70 |
| 300 | Deeder, Billie | $ | 13,359.70 |
| 301 | DeFelice, Donald Jr & Sally | $ | 5,300.00 |
| 302 | DeGroot, Fred & Riti | $ | 702.85 |
| 303 | Deitz, Paul & Geneva E | $ | 5,000.00 |
| 304 | Delatorre, Leonel & Buenelos, Gilberto | $ | 246.00 |
| 305 | Denico, Mark P | $ | 2,500.00 |
| 306 | Denning, Antoinette M Cantone | $ | 5,000.00 |
| 307 | DeRosier, Annette | $ | 2,500.00 |
| 308 | DeSalvo, Sandra 4-33001 | $ | 300.00 |
| 309 | DeWilde, Brian and Estenssoro, Rebecca | $ | 2,500.00 |
| 310 | Diaz, Maria | $ | 2,500.00 |
| 311 | Diaz, Ruben E | $ | 2,500.00 |
| 312 | Diep, Linh & Hao | $ | 2,500.00 |
| 313 | Dike, G Howard 4-8160 | $ | 200.00 |
| 314 | Dimitrion, Julie Anne Baldueza | $ | 2,500.00 |
| 315 | DiTaronto, Keith | $ | 2,500.00 |
| 316 | Donaldson, Robin W | $ | 2,500.00 |
| 317 | Dongo, Thomas | $ | 2,500.00 |
| 318 | Donnelli, John & Linda | $ | 295.00 |
| 319 | Dorsey, Curtis C | $ | 2,500.00 |
| 320 | Dowell, Robert R | $ | 2,500.00 |
| 321 | Dowlin, Krista | $ | 2,500.00 |
| 322 | Drossman, Lance | $ | 2,500.00 |
| 323 | Duarte, Francisco | $ | 2,500.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 324 | Dufeck, Sheila Fern 1-43001 | | $    418.70 |
| 325 | Duim, Andrew | | $  1,272.00 |
| 326 | Dunkel, Denny - con | | $    200.00 |
| 327 | Dunn, Albert 1-1027 | | $    200.00 |
| 328 | Durkin, Judith | | $    295.00 |
| 329 | Dwyer, Jerry P & Dana K | | $  2,500.00 |
| 330 | Dykeman, George S | | $  2,500.00 |
| 331 | Dykstra, Harry D 1-41043 | | $    300.00 |
| 332 | Easler, David 1-55028 | | $    300.00 |
| 333 | Easler, Leroy 1-55029 | | $  2,800.00 |
| 334 | Easler, Lue B & Leroy | | $  2,500.00 |
| 335 | Easom, Kathy | | $  2,795.00 |
| 336 | Eastwood, Clyde A & Karen C. | | $  2,500.00 |
| 337 | Ebanks, Lizeth | | $  2,500.00 |
| 338 | Ebizadeh, Neda | | $  5,000.00 |
| 339 | Eckert, Michael & Karen | | $  6,490.00 |
| 340 | Edwards, Gary | | $    295.00 |
| 341 | Edwards, Gregg Michael | | $  2,500.00 |
| 342 | Egbert, Kenneth & Linda | | $  5,000.00 |
| 343 | Ehlert, Richard | | $  2,500.00 |
| 344 | Eiland, William & Annie | | $  2,500.00 |
| 345 | Eldredge, David & Nancy Jr | | $  2,500.00 |
| 346 | Elliott, Lana 1-55042 | | $    300.00 |
| 347 | Ellis, George Gus & Sward, Linda Jean | | $  2,500.00 |
| 348 | Ellison, Lamont & Janet | | $  2,500.00 |
| 349 | Ellison, Lawrence B | | $  2,500.00 |
| 350 | Elmore, Sandra Kaye | | $  3,314.70 |
| 351 | Enos, Camel Jr. | | $  2,500.00 |
| 352 | Eolyan, Yuriy | | $  2,500.00 |
| 353 | Erich, Brian L | | $  5,000.00 |
| 354 | Erich, Gregg J | | $  2,500.00 |
| 355 | Estenssoro, Becky 1-41008 | | $    614.70 |
| 356 | Estrada, Kenneth F2-D1015 | | $  7,911.55 |
| 357 | Evans, Christopher R | | $  2,500.00 |
| 358 | Ewer, Keith | | $  2,500.00 |
| 359 | Exparza, Edward & Joan | | $  5,000.00 |
| 360 | Exparza, Joan | | $  2,500.00 |
| 361 | Exposito, Juan Alberto | | $  2,500.00 |
| 362 | Faaborg, Nicole 4-14049 | | $  2,500.00 |
| 363 | Facyson, Christine | | $  2,500.00 |
| 364 | Fair, Nick 3-2005 | | $    300.00 |
| 365 | Fairman, Charles | | $  4,000.00 |
| 366 | Faris, Jason | | $  2,500.00 |
| 367 | Farish, Mark 4-35001 | | $    300.00 |
| 368 | Farmer-Ogogo, Chari | | $  2,800.00 |
| 369 | Farquhar, Jack & Cathy | | $  2,500.00 |
| 370 | Faulconer, Cassandra M. & Gregory E. | | $  2,500.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 371 | Faulconer, Gregory E & Cassandra M | $ | 5,000.00 |
| 372 | Faust, Dave 4-14041 | $ | 5,000.00 |
| 373 | Fazekas, Darby | $ | 2,500.00 |
| 374 | Feldman, Gary & Barbara | $ | 2,500.00 |
| 375 | Feldpausch, Richard J | $ | 2,500.00 |
| 376 | Fenske, Donna P & James A | $ | 2,500.00 |
| 377 | Fernandez, Carmen | $ | 2,500.00 |
| 378 | Fernandez, Carmen and Bueno, Elizabeth | $ | 2,500.00 |
| 379 | Fernandez, Jose | $ | 7,500.00 |
| 380 | Ferrell, Harvey & Sally | $ | 2,500.00 |
| 381 | Fetz, R Craig | $ | 7,795.00 |
| 382 | Fike, Richard A & Patricia D | $ | 2,295.00 |
| 383 | Firey William F | $ | 2,795.00 |
| 384 | Firey, William F | $ | 2,795.00 |
| 385 | Firoozieh, Isolina | $ | 5,518.70 |
| 386 | Fish, Gloria | $ | 2,500.00 |
| 387 | Fisk James | $ | 6,245.00 |
| 388 | Flanagan, Dean | $ | 2,500.00 |
| 389 | Flores, Enrique & Azucena 5-4003 | $ | 300.00 |
| 390 | Floss, Karen E | $ | 2,500.00 |
| 391 | Foldoe, Larry & Cheryl | $ | 2,500.00 |
| 392 | Folwell, Bruce | $ | 2,500.00 |
| 393 | Fontainne, Manonne - con | $ | 457.85 |
| 394 | Ford, Francis J | $ | 2,800.00 |
| 395 | Forgey, Walter H & Meda K | $ | 5,000.00 |
| 396 | Forte, Robert John | $ | 5,000.00 |
| 397 | Foutz, Hal Leslie | $ | 5,000.00 |
| 398 | Fowler, Shelly | $ | 2,500.00 |
| 399 | Fragoso, George L | $ | 3,018.00 |
| 400 | Francis, Vernon & Judith | $ | 2,500.00 |
| 401 | Francois, Remy 4-35001 | $ | 300.00 |
| 402 | Frank, Austin R | $ | 2,500.00 |
| 403 | Frank, John J | $ | 2,958.85 |
| 404 | Frazier, Alfred M | $ | 2,500.00 |
| 405 | Freeman, Nathan, & Kristie | $ | 2,500.00 |
| 406 | Fridie, Karen B | $ | 2,500.00 |
| 407 | Fullbright, Jeffery & Michelle | $ | 19,055.00 |
| 408 | Fullmer, Jerry B | $ | 2,500.00 |
| 409 | Gabili, Mary 3-3006 | $ | 200.00 |
| 410 | Galviz, Jorge A. | $ | 20,275.71 |
| 411 | Garcia, Francisco A. dba Grace Ministry | $ | 5,000.00 |
| 412 | Garcia, Mary J | $ | 5,000.00 |
| 413 | Garcia, Maxine Chanel | $ | 2,500.00 |
| 414 | Garrick, Neville 1-29025 | $ | 300.00 |
| 415 | Garza, Joel F5-A1038 | $ | 1,068.55 |

| # | Name | | Amount |
|---|---|---|---|
| 416 | Gascoyne, Dr James 1-41011 | $ | 200.00 |
| 417 | Gastaldi, Thomas H. & Lu R. | $ | 2,500.00 |
| 418 | Gearhart, James Jr. | $ | 3,018.70 |
| 419 | Gearhart, James Sr. | $ | 2,658.85 |
| 420 | Gearhart, Richard | $ | 2,795.00 |
| 421 | Gee, John Charles | $ | 2,795.00 |
| 422 | Gehman, Jeffrey L | $ | 2,500.00 |
| 423 | General, Spicie & LaRon | $ | 2,500.00 |
| 424 | Gentry, Harry L & Annette B | $ | 2,500.00 |
| 425 | Gerald, Edmond Jr - con | $ | 200.00 |
| 426 | Gering, Shereena | $ | 2,500.00 |
| 427 | Gerke, Werner C & Anna M | $ | 1,950.00 |
| 428 | Gibson, Don | $ | 2,500.00 |
| 429 | Gibson, Gertell L. | $ | 2,500.00 |
| 430 | Giebner, Harvey | $ | 2,500.00 |
| 431 | Gilbert, Tina & Nicholas | $ | 2,500.00 |
| 432 | Giles, Danny L. | $ | 2,500.00 |
| 433 | Gillham, Drew Allen | $ | 7,500.00 |
| 434 | Gilliland, Gary | $ | 2,800.00 |
| 435 | Gilmartin, Jessica L. | $ | 2,500.00 |
| 436 | Gilpatrick, William 3-2007 | $ | 200.00 |
| 437 | Gingros, Jared | $ | 2,500.00 |
| 438 | Gionfriddo, Hillary | $ | 2,500.00 |
| 439 | Gittelman, Stanley D | $ | 2,500.00 |
| 440 | Glaser, Susan F6-C1085 | $ | 4,486.00 |
| 441 | Godfrey, Kristopher | $ | 2,500.00 |
| 442 | Godwin, Michael A | $ | 2,795.00 |
| 443 | Goetz, James | $ | 2,500.00 |
| 444 | Goffard, Joshua J. | $ | 6,295.00 |
| 445 | Goldman, Marc 5-21004 | $ | 300.00 |
| 446 | Golinski, CK 4-8024 | $ | 458.85 |
| 447 | Golinski, Jeremy L | $ | 5,495.00 |
| 448 | Gonzales, Ralph - con | $ | 200.00 |
| 449 | Gonzalez, Michael V & Yolanda M | $ | 2,500.00 |
| 450 | Gonzalez, Michael V. & Yolanda M. | $ | 2,500.00 |
| 451 | Gonzalez, Sergio | $ | 13,067.06 |
| 452 | Goode, Roosevelt W. II | $ | 2,500.00 |
| 453 | Goodelle, Kimberly & Richard | $ | 2,500.00 |
| 454 | Gossman, David & tracy | $ | 295.00 |
| 455 | Goudaillier, Frank M | $ | 2,500.00 |
| 456 | Graf, Jamie | $ | 295.00 |
| 457 | Grandstaff, Michelle | $ | 450.00 |
| 458 | Grant, Eric 1-16009 | $ | 300.00 |
| 459 | Grant, Johnny dba Capernaum Community | $ | 2,500.00 |
| 460 | Graves, Brian A. & Wilma B. | $ | 2,500.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 461 | Green, Branden S | $ | 2,500.00 |
| 462 | Green, Robert & Ellen | $ | 2,700.00 |
| 463 | Greene, David & Tracy 1-80001 | $ | 2,800.00 |
| 464 | Greene, Tracy | $ | 2,500.00 |
| 465 | Greenfield, Ocsar & Virginia | $ | 2,500.00 |
| 466 | Greenfield, Oscar | $ | 295.00 |
| 467 | Greenwood, Eunice | $ | 2,500.00 |
| 468 | Greer, Gary G. & Elaine | $ | 4,608.70 |
| 469 | Gregory, Michael | $ | 2,500.00 |
| 470 | Grieve, Daniel & Verbeke, Agniva | $ | 2,799.00 |
| 471 | Grisham, Pamela 3-4062 | $ | 300.00 |
| 472 | Groff-Feldman, Barbara & Feldman, Gary | $ | 2,500.00 |
| 473 | Groft, Thomas R. & Nina May | $ | 2,500.00 |
| 474 | Grossman, David L & Tracy L | $ | 2,500.00 |
| 475 | Groysman, Anatoly & Ida | $ | 7,500.00 |
| 476 | Gunnip, Kevin S. & Sarah | $ | 15,000.00 |
| 477 | Gunter, Dorothy V. | $ | 2,800.00 |
| 478 | Gunter, Ollie & Kathy | $ | 2,500.00 |
| 479 | Gustafson, Keven & Beth | $ | 5,000.00 |
| 480 | Gwozdz, Wieslaw | $ | 2,500.00 |
| 481 | Gyman, Steven | $ | 2,500.00 |
| 482 | Haddad, Laurice | $ | 2,500.00 |
| 483 | Hadley, William & Wendy | $ | 7,295.00 |
| 484 | Hagen, Steve 03-B002086 | $ | 317.70 |
| 485 | Haggard, Jess Alan | $ | 2,500.00 |
| 486 | Haggerty, Thomas J & Rita | $ | 2,500.00 |
| 487 | Haggerty, Thomas J. & Rita | $ | 2,500.00 |
| 488 | Hairston, Martha | $ | 2,500.00 |
| 489 | Hall, Craig E. | $ | 5,295.00 |
| 490 | Hall, Darlene | $ | 295.00 |
| 491 | Halterman, Calvin | $ | 26,225.02 |
| 492 | Halterman, Stephen R | $ | 5,795.00 |
| 493 | Halterman, Todd | $ | 2,500.00 |
| 494 | Hamby, Jim & Florence | $ | 2,500.00 |
| 495 | Hamilton, Ronald E. | $ | 2,500.00 |
| 496 | Hamje, Kenneth | $ | 2,500.00 |
| 497 | Hammack, Thomas M. & Gerry Dee | $ | 2,500.00 |
| 498 | Hampton, James Lawson & Joanne | $ | 2,500.00 |
| 499 | Hancock, Nora | $ | 2,500.00 |
| 500 | Handrich, Ryan D. | $ | 2,500.00 |
| 501 | Hankerson, Ralph | $ | 295.00 |
| 502 | Hansborough, John F. Jr. | $ | 2,500.00 |
| 503 | Hansen, Paula J. | $ | 2,795.00 |
| 504 | Hanson, Phillip M. & Janet | $ | 4,500.00 |

| # | Name | | | Amount | |
|---|------|--|--|--------|--|
| 505 | Hanson, S. Wyatt & Merida, Bush, Jan (Guarantor) | | | $ | 2,500.00 |
| 506 | Hanson, Tony James & Janis | | | $ | 2,500.00 |
| 507 | Haohao, Diosdado P. | | | $ | 2,500.00 |
| 508 | Harder, Benita | | | $ | 2,500.00 |
| 509 | Harding, Jeff | | | $ | 612.70 |
| 510 | Harding, Walter | | | $ | 2,500.00 |
| 511 | Hardy, Jimmie L Jr - con | | | $ | 200.00 |
| 512 | Hardy, Jimmie L Sr & Ida | | | $ | 2,500.00 |
| 513 | Hardy, Jimmie L. & Ida M. | | | $ | 2,500.00 |
| 514 | Harkins, Judy 4-8170 | | | $ | 399.00 |
| 515 | Harkins, Robert G. & Judy J. | | | $ | 3,800.00 |
| 516 | Harm, Linda | | | $ | 6,000.00 |
| 517 | Harper, April | | | $ | 2,500.00 |
| 518 | Harrington, Patrick 1-900011 | | | $ | 300.00 |
| 519 | Harris, Candice O. | | | $ | 2,500.00 |
| 520 | Harris, Janice & Lacey | | | $ | 2,500.00 |
| 521 | Harris, Jonathan 1-94001 | | | $ | 458.85 |
| 522 | Hart, Michael | | | $ | 2,958.85 |
| 523 | Hartley, Robyn F2-C1030 | | | $ | 453.85 |
| 524 | Hasan, Fuad 1-77001 | | | $ | 300.00 |
| 525 | Hassel, Kyle | | | $ | 2,500.00 |
| 526 | Hawk, Herbert R. | | | $ | 2,500.00 |
| 527 | Hayes, Jeremy & Elizabeth | | | $ | 2,500.00 |
| 528 | Haynes, Angela 4-31001 | | | $ | 300.00 |
| 529 | Hazzard, Roger | | | $ | 300.00 |
| 530 | Heaslip, Ian | | | $ | 295.00 |
| 531 | Heath, Bessie | | | $ | 2,500.00 |
| 532 | Hedges, William L. | | | $ | 2,500.00 |
| 533 | Heinonen, Allen | | | $ | 5,000.00 |
| 534 | Held, Ollie F2-D1012 | | | $ | 295.00 |
| 535 | Helminger, James & Penni | | | $ | 295.00 |
| 536 | Helms, Mickie - con | | | $ | 2,700.00 |
| 537 | Hemmerich, Gene 3-3032 | | | $ | 300.00 |
| 538 | Hendershot, Isaac | | | $ | 2,500.00 |
| 539 | Henderson, Newton - con | | | $ | 2,500.00 |
| 540 | Henderson, Newton-Cust | | | $ | 2,500.00 |
| 541 | Hendrickson, Bradley K. | | | $ | 2,500.00 |
| 542 | Hendriex, Shelton & Brenda 4-8191 | | | $ | 300.00 |
| 543 | Henrickson, Mark & Mary | | | $ | 2,500.00 |
| 544 | Hepburn, Delores R. | | | $ | 2,500.00 |
| 545 | Herbel Marvin | | | $ | 295.00 |
| 546 | Herbel Shauna | | | $ | 612.70 |
| 547 | Hernandes, Joe Jr. | | | $ | 2,500.00 |
| 548 | Hernandez, Daniel | | | $ | 2,500.00 |
| 549 | Hernandez, Jessica & Jose Luiz | | | $ | 2,500.00 |
| 550 | Hernandez, Joe Jr | | | $ | 2,500.00 |
| 551 | Hershey, Chad  4-14001 | | | $ | 200.00 |

| # | Name | | Amount |
|---|---|---|---|
| 552 | Hess, David 5-12002 | $ | 300.00 |
| 553 | Hess, Patricia A. and David F. | $ | 2,500.00 |
| 554 | Hiba, Amro | $ | 2,500.00 |
| 555 | Hickman, James L. Jr. | $ | 2,500.00 |
| 556 | Higginbotham, Jerrold & Nancy | $ | 5,000.00 |
| 557 | Higgins, Robert 3-11001 | $ | 1,112.70 |
| 558 | Hilligoss, Dennis and Marsh | $ | 11,520.00 |
| 559 | Hillis, Neil & Evelyn | $ | 2,800.00 |
| 560 | Hillman, Ray | $ | 2,800.00 |
| 561 | Hills Anthony | $ | 672.55 |
| 562 | Hills, Steven M. | $ | 2,500.00 |
| 563 | Hincman, Gary 1-55021 | $ | 300.00 |
| 564 | Hoadley, Mary E. | $ | 2,500.00 |
| 565 | Hoang, Thuy Tran - con | $ | 200.00 |
| 566 | Hodge, Lawrence C 1-900010 | $ | 300.00 |
| 567 | Hodges, Lawrence C. | $ | 2,500.00 |
| 568 | Hoerst, Steven R. | $ | 2,500.00 |
| 569 | Hohn, Roland W. & Mary | $ | 2,500.00 |
| 570 | Hollan, Marvin R. | $ | 3,513.70 |
| 571 | Hollmeyer, Chad | $ | 3,513.70 |
| 572 | Horch, Richard | $ | 2,500.00 |
| 573 | Horning, Richard | $ | 5,295.00 |
| 574 | Hosmer, James J. | $ | 5,000.00 |
| 575 | Hosmer, Maria & James | $ | 2,500.00 |
| 576 | Houston, L Jackie 4-8179 | $ | 300.00 |
| 577 | Howard, Gail R | $ | 2,500.00 |
| 578 | Howard, Mims E. | $ | 5,000.00 |
| 579 | Howe, Bruce | $ | 5,000.00 |
| 580 | Howze, Fran | $ | 3,213.70 |
| 581 | Hudson, Angie 4 | $ | 300.00 |
| 582 | Hudson, Phillip | $ | 300.00 |
| 583 | Hutchins, John L. | $ | 2,500.00 |
| 584 | Hyde, Jessica M. & Sandoval, Reymundo D. | $ | 2,500.00 |
| 585 | Iglesias, Jose G. | $ | 2,500.00 |
| 586 | Imai, Jeremy | $ | 2,795.00 |
| 587 | Immacula, Michel | $ | 2,500.00 |
| 588 | Ingle, Mark & Judith | $ | 2,800.00 |
| 589 | Ingram, Judy - con | $ | 200.00 |
| 590 | Ingram, Rebecca & Ryan F4-D1014 | $ | 1,750.00 |
| 591 | Irvin, Nancy F9-A1084 | $ | 5,894.00 |
| 592 | Irvin, William T. & Nancy | $ | 5,000.00 |
| 593 | Irving, Mary Ann | $ | 5,000.00 |
| 594 | Isakson, James C 1-72001 | $ | 300.00 |
| 595 | Isakson, Sarah A. | $ | 2,500.00 |
| 596 | Jackmovich, Fred & Adele | $ | 2,500.00 |
| 597 | Jackson Janice K | $ | 3,295.00 |
| 598 | Jackson, John A 1-64002 | $ | 200.00 |
| 599 | Jackson, Keith & Lisa | $ | 2,500.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 600 | Jackson, Ricky 4-20003 | | $ 300.00 |
| 601 | Jackson, Rosemary | | $ 2,500.00 |
| 602 | Jager, Dennis George | | $ 2,500.00 |
| 603 | James, Krysta | | $ 5,000.00 |
| 604 | Jay, Richard 4-8005 | | $ 200.00 |
| 605 | Jefferson, Lee | | $ 1,750.00 |
| 606 | Jelozian, Raffi | | $ 2,500.00 |
| 607 | Jenkins, Don - con | | $ 200.00 |
| 608 | Jenkins, Kelly & Donald | | $ 2,500.00 |
| 609 | Jensen, Kathy/Dale | | $ 2,500.00 |
| 610 | Jensen, Susie K. & Sean M. | | $ 2,500.00 |
| 611 | Jessup, Patricia A. | | $ 2,500.00 |
| 612 | Jirak, Edward & Helen | | $ 2,500.00 |
| 613 | Joehl, David L. & Paula R. | | $ 2,500.00 |
| 614 | Johnson, Bhavani | | $ 2,500.00 |
| 615 | Johnson, Brian & Jennifer | | $ 2,500.00 |
| 616 | Johnson, Denise | | $ 2,500.00 |
| 617 | Johnson, Eric 07-A001025 | | $ 295.00 |
| 618 | Johnson, Jennifer | | $ 1,750.00 |
| 619 | Johnson, Kenny | | $ 2,718.70 |
| 620 | Johnson, Van | | $ 2,500.00 |
| 621 | Johnston, Dustin K. & Monica | | $ 2,500.00 |
| 622 | Johnston, Gyrosol F4-D1011 | | $ 1,305.00 |
| 623 | Joiner, Cynthia D - con | | $ 200.00 |
| 624 | Jones, Bruce & Joyce | | $ 2,500.00 |
| 625 | Jones, Carole S 4-25002 | | $ 300.00 |
| 626 | Jones, Sean | | $ 2,500.00 |
| 627 | Jones, Shirley | | $ 2,500.00 |
| 628 | Jones, Thomas Earl | | $ 2,500.00 |
| 629 | Jongeneelen, Robert | | $ 2,800.00 |
| 630 | Jordan, Alvin Jr. | | $ 4,500.00 |
| 631 | Jordan, Laffette - con | | $ 200.00 |
| 632 | Jordan, Ognian R. | | $ 5,000.00 |
| 633 | Jordan, Robert 1-1045 | | $ 914.70 |
| 634 | Jparman, Gregory J & Carolyn | | $ 5,000.00 |
| 635 | Juarez, Mario | | $ 914.70 |
| 636 | Kalla, Norine Adele | | $ 2,500.00 |
| 637 | Kalmykou, Nicolay & Vadezhda | | $ 2,500.00 |
| 638 | Kamp-Benford, Andrea | | $ 2,500.00 |
| 639 | Kang, Jerry S | | $ 2,500.00 |
| 640 | Kankel, Robert J & Kimberlee E | | $ 2,500.00 |
| 641 | Kasian, Steran J. | | $ 2,500.00 |
| 642 | Kazachkova, Marianna | | $ 2,500.00 |
| 643 | Keefer, Dwight E | | $ 2,795.00 |
| 644 | Keithley, R.S. | | $ 2,800.00 |
| 645 | Kemp, James M | | $ 5,000.00 |
| 646 | Kemp, John T | | $ 2,500.00 |
| 647 | Kemp, Philip Warren | | $ 2,500.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 648 | Kemp-Benford, Andrea 5-11020 | $ | 2,500.00 |
| 649 | Kempfert, Darrell O | $ | 2,795.00 |
| 650 | Kendall, Clayton | $ | 5,300.00 |
| 651 | Kendall, Dalen & Cynthia | $ | 2,500.00 |
| 652 | Kennedy, Joseph E 1-4018 | $ | 300.00 |
| 653 | Kho, Edward | $ | 2,500.00 |
| 654 | Kiefer, Ray H - con | $ | 300.00 |
| 655 | Kim, Jean | $ | 2,500.00 |
| 656 | Kimberly, Marie - con | $ | 200.00 |
| 657 | Kimble, Richard | $ | 2,500.00 |
| 658 | Kinnard, Wesley C & Dawn M | $ | 2,500.00 |
| 659 | Kinney, Edith E | $ | 2,500.00 |
| 660 | Kirian, Amie Jo | $ | 2,500.00 |
| 661 | Klapp, Lois | $ | 2,500.00 |
| 662 | Klitzke, Harlan Delain | $ | 2,500.00 |
| 663 | Knoblock, Tammy | $ | 2,500.00 |
| 664 | Knott, Linda & John | $ | 7,000.00 |
| 665 | Knox, Barry | $ | 2,700.00 |
| 666 | Knutson, Brenda (Siedelmann) | $ | 2,500.00 |
| 667 | Koki, Thomas T 2-12 | $ | 200.00 |
| 668 | Kokoski, Thomas | $ | 2,500.00 |
| 669 | Korska-Pokrzywa, Helena J | $ | 5,000.00 |
| 670 | Kort, Ken 4-35001 | $ | 300.00 |
| 671 | Kotomina, Elena | $ | 5,000.00 |
| 672 | Kramarenko, Janie | $ | 295.00 |
| 673 | Kramer, William | $ | 2,500.00 |
| 674 | Kreminski, Paul Daive | $ | 2,500.00 |
| 675 | Kryzwonski, Michelle & Thomas | $ | 2,500.00 |
| 676 | Kunze, Tami | $ | 2,795.00 |
| 677 | Kyllonen, Delmar & Patricia | $ | 4,500.00 |
| 678 | Labat, Joseph | $ | 2,500.00 |
| 679 | Labat, Joseph G & Terry P | $ | 2,917.70 |
| 680 | Labens, Barbara | $ | 2,500.00 |
| 681 | Lafferty, Shari | $ | 2,500.00 |
| 682 | Lam, Anna | $ | 2,795.00 |
| 683 | Lambert, Danny 3-10001 | $ | 300.00 |
| 684 | Lambert, Gisel D. | $ | 2,500.00 |
| 685 | Lambert, Richard P. | $ | 2,500.00 |
| 686 | Lambie, Bruce C 3-4059 | $ | 300.00 |
| 687 | Landry, Rene | $ | 295.00 |
| 688 | Lang, Jeffrey G | $ | 5,300.00 |
| 689 | Langley, Cassie Marie | $ | 295.00 |
| 690 | LaPlante, Joan - con | $ | 2,500.00 |
| 691 | LaPorte, Clay | $ | 2,500.00 |
| 692 | Larrew, Stephen 4-8016 | $ | 200.00 |
| 693 | LaRue, Laurie M | $ | 2,500.00 |
| 694 | Lasiter, Richard & Phylesa | $ | 2,500.00 |
| 695 | Lasky, Ron | $ | 295.00 |

| # | Name | | Amount |
|---|---|---|---|
| 696 | Laubach, Merle D & Annette | $ | 2,500.00 |
| 697 | Lawhon, Stanley R & Haley A | $ | 2,500.00 |
| 698 | Lawrence, Renee | $ | 2,500.00 |
| 699 | Lawson, Anita L. | $ | 295.00 |
| 700 | Lawson, Ernestine Brown | $ | 2,500.00 |
| 701 | Lawson, James - con | $ | 2,500.00 |
| 702 | Lawson, John 4-8019 | $ | 300.00 |
| 703 | Lawson, Vernon - con | $ | 300.00 |
| 704 | Lechner, Lamoya 1-50039 | $ | 300.00 |
| 705 | Lecrone Klein, Gloria J | $ | 672.55 |
| 706 | Lee, Jay | $ | 5,000.00 |
| 707 | Lee, Scott | $ | 2,500.00 |
| 708 | Leeper, Rochard Alan | $ | 2,500.00 |
| 709 | Leeson, James & Sandra | $ | 2,800.00 |
| 710 | Leithead, Alva & Judy | $ | 2,500.00 |
| 711 | Leithead, Alva W & Judy L | $ | 2,500.00 |
| 712 | Leitner, Mark 1-1014 | $ | 3,018.70 |
| 713 | LeVeaux, Carla L | $ | 2,500.00 |
| 714 | Lewis, Barbara A | $ | 2,795.00 |
| 715 | Lewis, Quinton A. 4-35001 | $ | 300.00 |
| 716 | Lewis, Sheila A | $ | 2,500.00 |
| 717 | Lewis, Taylor 1-16010 | $ | 300.00 |
| 718 | Licking, Melinda Sue | $ | 295.00 |
| 719 | Lindsay, Eric J 4-25004 | $ | 300.00 |
| 720 | Lockard, Lance C | $ | 2,500.00 |
| 721 | Lockard, Lance C Jr | $ | 5,000.00 |
| 722 | Locke, Roger W | $ | 300.00 |
| 723 | Loglio, Frank | $ | 2,700.00 |
| 724 | Lomerson, Chuck - con | $ | 1,000.00 |
| 725 | London, Scott | $ | 2,500.00 |
| 726 | London, Scott 4-14056 | $ | 2,919.70 |
| 727 | Long, Hetty | $ | 2,795.00 |
| 728 | Long, Partick A 1-41013 | $ | 300.00 |
| 729 | Long, Steve M & Marilyn | $ | 5,695.00 |
| 730 | Longoria, Ana | $ | 2,500.00 |
| 731 | Lopez, Francisco & Crisostomo-Lopez, Teresita | $ | 5,000.00 |
| 732 | Lopez, Jose A | $ | 2,795.00 |
| 733 | Lopez, Maxine A | $ | 2,500.00 |
| 734 | Loustaunau, George 1-55038 | $ | 300.00 |
| 735 | Loveland, Russell | $ | 295.00 |
| 736 | Lozano, Cesar A | $ | 2,500.00 |
| 737 | Lozano, Edgar | $ | 2,858.85 |
| 738 | Luckett, Matthew | $ | 2,500.00 |
| 739 | Ludwig, Susan | $ | 300.00 |
| 740 | Luera, Mary H | $ | 2,500.00 |
| 741 | Luna, Adrian | $ | 1,950.00 |
| 742 | Lund, John R | $ | 2,500.00 |
| 743 | Lund, Thomas | $ | 2,500.00 |
| 744 | Luttrell, William | $ | 2,500.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 745 | Lutz, Joy L | | $ 2,500.00 |
| 746 | Lynn, Michael | | $ 2,500.00 |
| 747 | Lyons, Michael | | $ 2,500.00 |
| 748 | Lyons, Randall R & Kristin A | | $ 2,500.00 |
| 749 | Macfarlane, Helen | | $ 2,500.00 |
| 750 | Mack, Barbara - con | | $ 517.70 |
| 751 | Mader, Robert | | $ 2,795.00 |
| 752 | Magee, John 1-55031 | | $ 300.00 |
| 753 | Maiben, Oliver | | $ 2,500.00 |
| 754 | Malone, Molly | | $ 2,500.00 |
| 755 | Mamula, John | | $ 2,500.00 |
| 756 | Mamula, Karen | | $ 2,500.00 |
| 757 | Manez, Abner | | $ 2,800.00 |
| 758 | Manious, Moushir | | $ 5,300.00 |
| 759 | Mankovskiy, Yuriy | | $ 3,394.00 |
| 760 | Maples, Robert & Susan | | $ 10,000.00 |
| 761 | Marcantonio, Mark F6-C1082 | | $ 612.70 |
| 762 | Marcos, Jacqueline | | $ 295.00 |
| 763 | Marcos, Jaqueline & Jeffery | | $ 2,795.00 |
| 764 | Marcus, Allen M 1-55026 | | $ 479.55 |
| 765 | Marich, Katherine Crippen | | $ 2,500.00 |
| 766 | Marroy, Brenda M | | $ 2,500.00 |
| 767 | Marshall, Jermaine | | $ 2,500.00 |
| 768 | Mart, Robert | | $ 300.00 |
| 769 | Martens, George & Pat | | $ 2,500.00 |
| 770 | Martin, Aaron | | $ 1,000.00 |
| 771 | Martin, Christopher-D | | $ 2,500.00 |
| 772 | Martin, Jaqueline | | $ 2,500.00 |
| 773 | Martin, Theo 1-83001 | | $ 158.85 |
| 774 | Martinez Juliet M | | $ 672.55 |
| 775 | Martinez, Alma R & Rogue F6-D1020 | | $ 7,295.00 |
| 776 | Martinez, Kenneth C | | $ 2,500.00 |
| 777 | Mascavenas, Judy | | $ 2,500.00 |
| 778 | Mason, Daniel G & Debra | | $ 2,500.00 |
| 779 | Masten, William G. | | $ 295.00 |
| 780 | Matchett, Derek L & Angela L | | $ 2,500.00 |
| 781 | Matthews, Jeffrey A & Vickie A | | $ 2,500.00 |
| 782 | Matthews, Richard D | | $ 2,500.00 |
| 783 | Matton, Duane W | | $ 2,500.00 |
| 784 | Maxwell, Erin | | $ 354.85 |
| 785 | May, Heather | | $ 2,500.00 |
| 786 | Mayberry, John E | | $ 2,500.00 |
| 787 | Mayer, Mark | | $ 2,500.00 |
| 788 | Maynard, Theodore L | | $ 2,500.00 |
| 789 | Mayse, Stephen John | | $ 2,500.00 |
| 790 | Mazi, Joseph A  **HOLD** | | $ 2,500.00 |
| 791 | McAlister, Michael | | $ 2,500.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 792 | McBeth, Sherman (Select Int) 1-16012 | $ | 2,800.00 |
| 793 | McClellan, Joseph | $ | 2,500.00 |
| 794 | McClure, Marsha 3-1164 | $ | 300.00 |
| 795 | McConnaughey, Lori O3-002284 | $ | 158.85 |
| 796 | McCormick, Larry K 4-23002 | $ | 200.00 |
| 797 | McGee, Irwin B | $ | 2,500.00 |
| 798 | McGee, Roger L | $ | 2,500.00 |
| 799 | McGregor, William E & Vicki L | $ | 5,000.00 |
| 800 | McIntire, Robert | $ | 2,500.00 |
| 801 | McIntyre, Nyla & Davis, Danielle | $ | 2,500.00 |
| 802 | McKeague, Henry & Beverly | $ | 2,500.00 |
| 803 | McKenzie, James E & Carol | $ | 2,500.00 |
| 804 | McKinney, Conious 4-3007 | $ | 300.00 |
| 805 | McLaughlin, Martha | $ | 158.85 |
| 806 | McTaggart, MaryLou | $ | 5,000.00 |
| 807 | Meador, William Andrew | $ | 2,500.00 |
| 808 | Means, Dottye 3-2003 | $ | 577.55 |
| 809 | Means, Edward L. | $ | 2,500.00 |
| 810 | Meas, Jimmy 4-35001 | $ | 300.00 |
| 811 | Medina, Joseph A | $ | 2,500.00 |
| 812 | Mehta, Tarvinder S | $ | 2,500.00 |
| 813 | Melby, Kelly  4-23001 | $ | 200.00 |
| 814 | Mena, Leo A. | $ | 295.00 |
| 815 | Mendoza, Mayduht | $ | 2,295.00 |
| 816 | Merriman, James & Nancy | $ | 295.00 |
| 817 | Mesropian, George | $ | 2,795.00 |
| 818 | Meyer, Brett O. | $ | 2,500.00 |
| 819 | Meza, Apolonio & Elizabeth | $ | 3,000.00 |
| 820 | Meza, Javier F0-D1036 | $ | 3,800.00 |
| 821 | Meza, Miguel & Cristina | $ | 3,800.00 |
| 822 | Meza. Javier | $ | 3,800.00 |
| 823 | Michaels, Stephaine N | $ | 1,013.70 |
| 824 | Michalko, Julie L | $ | 2,500.00 |
| 825 | Michel, Immacula & Jean-Luc F1-A1053 | $ | 3,389.00 |
| 826 | Milanez, Adam & Maria | $ | 2,500.00 |
| 827 | Miller, Daniel E | $ | 2,500.00 |
| 828 | Miller, David - con | $ | 200.00 |
| 829 | Miller, Justin & Katherine | $ | 2,500.00 |
| 830 | Miller, Justin & Katherine | $ | 2,500.00 |
| 831 | Miller, Kenneth & Pat | $ | 295.00 |
| 832 | Miller, Robert C & Lani L | $ | 2,500.00 |
| 833 | Miller, Theodore L. | $ | 295.00 |
| 834 | Mills, Martell H & Shirley | $ | 5,200.00 |
| 835 | Mills, Thomas F & Janis E | $ | 2,700.00 |
| 836 | Milrod, Jonathan C | $ | 2,500.00 |

| # | Name | | | Amount | |
|---|------|---|---|--------|---|
| 837 | Mincy, Nancy | | $ | 948.85 | |
| 838 | Mintz, Robert & Dorothy | | $ | 2,500.00 | |
| 839 | Miranda, Wendy | | $ | 2,500.00 | |
| 840 | Miranda, Wendy | | $ | 2,500.00 | |
| 841 | Mitchell, Brad | | $ | 2,500.00 | |
| 842 | Mitchell, David N 1-41002 | | $ | 158.85 | |
| 843 | Mitchell, Josh M | | $ | 2,500.00 | |
| 844 | Mitchell, Sheldon | | $ | 2,500.00 | |
| 845 | Mitchell, Terry L. | | $ | 2,958.85 | |
| 846 | Mizener, Kelly | | $ | 2,500.00 | |
| 847 | Mohasssan El Bey, Ziraili S - con | | $ | 200.00 | |
| 848 | Moloksher, Vladirmir & Zova | | $ | 3,018.70 | |
| 849 | Montana, Sharon Gail | | $ | 2,500.00 | |
| 850 | Montaniel, Luz H 4-8032 | | $ | 300.00 | |
| 851 | Montgomery, Robert | | $ | 2,500.00 | |
| 852 | Moore, Cindy 3-3034 | | $ | 300.00 | |
| 853 | Moore, michael | | $ | 300.00 | |
| 854 | Moore, Robert J. | | $ | 99.00 | |
| 855 | Moore, Steve E | | $ | 5,000.00 | |
| 856 | Moore, William & Yasmin 1-55027 | | $ | 300.00 | |
| 857 | Morales, Aristo | | $ | 295.00 | |
| 858 | Morant, Paul 1-16011 | | $ | 300.00 | |
| 859 | Morgan Daniel | | $ | 995.00 | |
| 860 | Morgan, Allen | | $ | 2,500.00 | |
| 861 | Morgan, Nicholas | | $ | 2,500.00 | |
| 862 | Morrell, Janet | | $ | 2,500.00 | |
| 863 | Morris, Thomas & Marcy | | $ | 1,350.00 | |
| 864 | Morrow, Travis | | $ | 2,500.00 | |
| 865 | Morton, Jerry | | $ | 295.00 | |
| 866 | Morton, Lonnie O | | $ | 2,500.00 | |
| 867 | Morton, Monty | | $ | 5,000.00 | |
| 868 | Moses, Cloann | | $ | 2,795.00 | |
| 869 | Mosher, Levi & Jodi | | $ | 2,500.00 | |
| 870 | Moss, Patricia L & Joey N | | $ | 2,500.00 | |
| 871 | Mothershed, Tiphinie | | $ | 2,500.00 | |
| 872 | Motley, Gladys L | | $ | 2,500.00 | |
| 873 | Moye, Rodney & Joan | | $ | 2,500.00 | |
| 874 | Muder, Robert | | $ | 2,500.00 | |
| 875 | Mueller, Clara 5-4006 | | $ | 300.00 | |
| 876 | Mueller, Gene & Julie F6-A1031 | | $ | 2,027.50 | |
| 877 | Mull, Brenda & Gary | | $ | 3,513.70 | |
| 878 | Murphy, Robert Lee | | $ | 2,500.00 | |
| 879 | Murray, Kristine | | $ | 2,500.00 | |
| 880 | Nachtigal, David | | $ | 2,500.00 | |
| 881 | Nadeau Gary | | $ | 2,500.00 | |
| 882 | Naegele, Wesley | | $ | 2,500.00 | |
| 883 | Neeley, Jay (Morgan Affiliates) 1-91001 | | $ | 300.00 | |
| 884 | Nelson, Charles P - con | | $ | 200.00 | |
| 885 | Nelson, Dale & Lisa | | $ | 2,500.00 | |

| # | Name | | Amount |
|---|---|---|---|
| 886 | Nelson, Gale Lee | $ | 5,000.00 |
| 887 | Nelson, Kevin M | $ | 2,500.00 |
| 888 | Nelson, Kevin M | $ | 2,500.00 |
| 889 | Nelson, Randal - con | $ | 200.00 |
| 890 | Neville, Thomas M & Alexis L | $ | 2,500.00 |
| 891 | Newberry, Daniel A | $ | 2,500.00 |
| 892 | Newkirk, D Clay & Roxi | $ | 2,500.00 |
| 893 | Newton, Cynthia Diana | $ | 2,500.00 |
| 894 | Nguyen, Dung (Vince) | $ | 453.85 |
| 895 | Nimmo, Lylnette C | $ | 2,500.00 |
| 896 | Nix, Ira 4-8178 | $ | 300.00 |
| 897 | Nobles, Jeremy & Christy | $ | 2,500.00 |
| 898 | Norby, Keith & Berryman, Lloyd 1-29026 | $ | 300.00 |
| 899 | Nowakowski, Dan | $ | 2,500.00 |
| 900 | O'Brien, Kim & Kelly | $ | 2,500.00 |
| 901 | Ochs, Jon 1-29029 | $ | 399.00 |
| 902 | Ochs, Jon A & Natasha M | $ | 2,500.00 |
| 903 | Ochs, Natasha & Jon | $ | 7,500.00 |
| 904 | Ofenito, Albert | $ | 2,500.00 |
| 905 | Olsen, Charles 1-55019 | $ | 218.70 |
| 906 | Olson, Timothy & Tammy | $ | 2,500.00 |
| 907 | Oneida, Candice | $ | 5,000.00 |
| 908 | Oqueli, Nelda M | $ | 2,500.00 |
| 909 | Orbaker, Timothy W 3-1153 | $ | 300.00 |
| 910 | O'Renick, Daniel E | $ | 2,800.00 |
| 911 | Ormsby, Robert & McDonald, Judy | $ | 2,800.00 |
| 912 | Oros, Blanca L | $ | 2,500.00 |
| 913 | Osborn, Joanne F2-D1054 | $ | 3,245.00 |
| 914 | Osborn, Ross & Tamela | $ | 5,200.00 |
| 915 | Osman, Steve | $ | 5,000.00 |
| 916 | Ostler, Dan & Stacey | $ | 2,500.00 |
| 917 | Ostler, Ryan | $ | 2,500.00 |
| 918 | Ostvig, Clark | $ | 95.00 |
| 919 | Ostvig, Heather | $ | 95.00 |
| 920 | Ostvig, Martin F2-A1069 | $ | 1,068.55 |
| 921 | Otto, Matthew & Rachel | $ | 2,795.00 |
| 922 | Overcash, David W | $ | 9,795.00 |
| 923 | Overcash, Samuel & Eila | $ | 9,500.00 |
| 924 | Owen, Jeff Toone | $ | 2,500.00 |
| 925 | Owens, Wanda K | $ | 2,500.00 |
| 926 | Padilla, Frank J & Julia R | $ | 2,500.00 |
| 927 | Pajak, Steve | $ | 2,500.00 |
| 928 | Parini, Christine 3-4023 | $ | 300.00 |
| 929 | Park, Tom O 1-29020 | $ | 518.70 |
| 930 | Parman, Derik | $ | 2,500.00 |
| 931 | Parman, Gregory J & Carolyn F | $ | 5,000.00 |
| 932 | Parman, Joshua | $ | 2,500.00 |
| 933 | Pascual, Pilar & Marciano | $ | 2,500.00 |

| # | Name | | Amount |
|---|---|---|---|
| 934 | Pasko, Neil A & Ledbetter, Joanna | $ | 2,500.00 |
| 935 | Paslely, Isaac | $ | 2,500.00 |
| 936 | Pasley, Martha | $ | 2,795.00 |
| 937 | Patterson, Frederick J. Laurene B. | $ | 2,500.00 |
| 938 | Patterson, Greg & Thecla | $ | 5,000.00 |
| 939 | Paultre, Felix & Joyce | $ | 2,500.00 |
| 940 | Pauly, Joseph E | $ | 3,513.70 |
| 941 | Pavlish, Carey B. | $ | 5,000.00 |
| 942 | Pawelski, John | $ | 2,500.00 |
| 943 | Pederson, William F | $ | 2,700.00 |
| 944 | Perez-Leon, Carlos Jr. | $ | 20,275.71 |
| 945 | Pernell, Christian | $ | 2,800.00 |
| 946 | Peshawaria, Nilesh | $ | 2,500.00 |
| 947 | Peterson, Robert L | $ | 2,800.00 |
| 948 | Peterson, Shawn Michael | $ | 2,500.00 |
| 949 | Petracone, Diana - con | $ | 200.00 |
| 950 | Phipps, David E | $ | 2,500.00 |
| 951 | Picciano, Anthony | $ | 2,500.00 |
| 952 | Pierce, Peter | $ | 2,100.00 |
| 953 | Pierschbacher, Gerald, & Gayla | $ | 5,300.00 |
| 954 | Piskorowski, Joseph 03-2131 | $ | 158.85 |
| 955 | Pitz, B Russell 1-55036 | $ | 300.00 |
| 956 | Pokrzywa, Helena J. | $ | 453.85 |
| 957 | Polene, Steven R | $ | 2,045.00 |
| 958 | Pope, Scott | $ | 2,500.00 |
| 959 | Porvaznik, Susan 3-1092 | $ | 200.00 |
| 960 | Posley, David 4-25005 | $ | 300.00 |
| 961 | Possehl, Julie 4-14039 | $ | 200.00 |
| 962 | Potter, Charles & Rost, Hal 4-8091 | $ | 200.00 |
| 963 | Poulson, Glenda K | $ | 2,500.00 |
| 964 | Powell, Gary & Leah | $ | 3,013.70 |
| 965 | Powell, Gordon D. | $ | 3,114.70 |
| 966 | Powell, Stacy | $ | 2,500.00 |
| 967 | Powell, Thomas C & Denise | $ | 2,500.00 |
| 968 | Powell, Todd #3-1146 | $ | 200.00 |
| 969 | Prather, Edward Clarke | $ | 5,495.00 |
| 970 | Praul, Allen D | $ | 2,500.00 |
| 971 | Price, Judy | $ | 948.85 |
| 972 | Pringle, Roy | $ | 948.85 |
| 973 | Privitt, Alan L & Linda G | $ | 2,500.00 |
| 974 | Provenzano, Barney P | $ | 2,500.00 |
| 975 | Puckett, Sarah K & Gary L | $ | 2,500.00 |
| 976 | Putnam, Daryl | $ | 412.50 |
| 977 | Quach, Van | $ | 5,000.00 |
| 978 | Quillen, Donald | $ | 2,500.00 |
| 979 | Ramain, Christy | $ | 2,500.00 |
| 980 | Ramirez, Francisco C. | $ | 295.00 |
| 981 | Ramirez, Jose & Linda | $ | 19,795.00 |

| # | Name | | | Amount |
|---|---|---|---|---|
| 982 | Ramirez, Marilee | | $ | 2,800.00 |
| 983 | Ramirez, Mary | | $ | 2,500.00 |
| 984 | Ramos, Ernesto 1-55006 | | $ | 518.70 |
| 985 | Ramos, Pete | | $ | 2,500.00 |
| 986 | Rapp, Aaron 4-3005 | | $ | 2,800.00 |
| 987 | Rath, Kenneth | | $ | 1,008.70 |
| 988 | Rawlins, Paul | | $ | 2,500.00 |
| 989 | Ray, Max & Dianne 4-35001 | | $ | 300.00 |
| 990 | Ream, Mara 5-6013 | | $ | 300.00 |
| 991 | Rebman, Lori 1-55030 | | $ | 300.00 |
| 992 | Reeder, Charles W | | $ | 2,500.00 |
| 993 | Reeder, Sandi | | $ | 295.00 |
| 994 | Regan, Marilyn | | $ | 2,795.00 |
| 995 | Reimann, Monte | | $ | 5,295.00 |
| 996 | Repp, Michael | | $ | 2,500.00 |
| 997 | Ressel, Priscilla & Todd | | $ | 2,500.00 |
| 998 | Rettig, Elizabeth | | $ | 2,500.00 |
| 999 | Reyes, Armando Jr. | | $ | 2,500.00 |
| 1000 | Reynolds, Donna | | $ | 2,045.00 |
| 1001 | Riano, Henry | | $ | 295.00 |
| 1002 | Riano, Melba Z | | $ | 1,750.00 |
| 1003 | Ricciardi, Phillip | | $ | 2,500.00 |
| 1004 | Rice, Fadia Nancy | | $ | 5,000.00 |
| 1005 | Richards, Calleen | | $ | 295.00 |
| 1006 | Richie, Dawn | | $ | 2,500.00 |
| 1007 | Riley, Brian K | | $ | 295.00 |
| 1008 | Riley, Donald & Donna | | $ | 6,295.95 |
| 1009 | Ritchie, Bob | | $ | 300.00 |
| 1010 | Ritter, Cindy | | $ | 300.00 |
| 1011 | Ritter, Scott & Terri Lynn | | $ | 2,500.00 |
| 1012 | Rivers, Roy & Wanda | | $ | 295.00 |
| 1013 | Robbin-Coker, Michaella 002324 | | $ | 158.85 |
| 1014 | Robbin-Coker, Tani D. | | $ | 2,500.00 |
| 1015 | Robertson, Ralph & Cristyne 1-1020 | | $ | 518.70 |
| 1016 | Robinson, Faye 4-3011 | | $ | 300.00 |
| 1017 | Robinson, Laddie D & Marsha A | | $ | 2,500.00 |
| 1018 | Robles, Raul 1-55025 | | $ | 300.00 |
| 1019 | Rodels, Rebecca | | $ | 2,500.00 |
| 1020 | Rodriguez, Erick & Marie | | $ | 2,500.00 |
| 1021 | Rodriguez, Joseph C | | $ | 2,500.00 |
| 1022 | Roehrdanz, Dave 5-11044 | | $ | 300.00 |
| 1023 | Roll, Frank | | $ | 2,795.00 |
| 1024 | Rooke, Arturo & Shauna | | $ | 808.70 |
| 1025 | Rose, Bob & Ruby | | $ | 808.70 |
| 1026 | Rosenfeld, Ruby 5-22000 | | $ | 300.00 |
| 1027 | Ross, Daniel A | | $ | 2,500.00 |
| 1028 | Rost, Harold | | $ | 2,500.00 |
| 1029 | Rost, Harold H | | $ | 2,500.00 |
| 1030 | Rowland, Mark E | | $ | 5,000.00 |
| 1031 | Roy, Michelle F6-D1028 | | $ | 1,129.00 |

| # | Name | | Amount |
|---|---|---|---|
| 1032 | Roysten, Kenneth A & Tammy | $ | 2,500.00 |
| 1033 | Ruf, Sheila M | $ | 2,500.00 |
| 1034 | Ruiz, James & Dottie | $ | 2,500.00 |
| 1035 | Rupp, Aaron | $ | 2,500.00 |
| 1036 | Ruppelt, Steve & Jada | $ | 2,500.00 |
| 1037 | Ruppert, Ken 1-7003 | $ | 158.85 |
| 1038 | Russo, James 1-55001 | $ | 158.85 |
| 1039 | Rutledge, Nancy | $ | 2,045.00 |
| 1040 | Rye, Christopher F2- | $ | 295.00 |
| 1041 | Saba, Parvin | $ | 295.00 |
| 1042 | Sadr, Linda | $ | 2,500.00 |
| 1043 | Sakamoto, Ron | $ | 5,218.70 |
| 1044 | Sambol, Howard | $ | 2,500.00 |
| 1045 | Sanders, Don | $ | 2,500.00 |
| 1046 | Sanderson, Shawn & Yurian, Tamara | $ | 2,500.00 |
| 1047 | Sandler, Dolly & Jerry 3-2004 | $ | 300.00 |
| 1048 | Sansom, Thomas | $ | 2,500.00 |
| 1049 | Santoy, Shannon & Juan | $ | 5,550.00 |
| 1050 | Savage, Jeff 1-88001 | $ | 300.00 |
| 1051 | Schalwig, Tom | $ | 2,500.00 |
| 1052 | Scheid, Bruce E. | $ | 2,967.70 |
| 1053 | Schindler, John 4-8162 | $ | 300.00 |
| 1054 | Schmitt, Daniel A. | $ | 2,500.00 |
| 1055 | Schnarr, Jerome C. & Patricia M. | $ | 2,500.00 |
| 1056 | Schneller, Douglas P. | $ | 2,500.00 |
| 1057 | Schneller, Eveline L & Norman P | $ | 5,000.00 |
| 1058 | Schneller, John K & Lisa A | $ | 2,500.00 |
| 1059 | Schneller, Lisa Anne & John Keith | $ | 2,500.00 |
| 1060 | Schneller, Norman P. & Eveline L. | $ | 5,300.00 |
| 1061 | Schoen, Levi | $ | 300.00 |
| 1062 | Schoonmaker-Lloyd, Grizz 1-15005 | $ | 300.00 |
| 1063 | Schultz, Harvey Keith | $ | 3,213.70 |
| 1064 | Schwartz, Jeffery L. | $ | 5,000.00 |
| 1065 | Schwartz, Reinhold L. & Charlene F. | $ | 2,500.00 |
| 1066 | Scott, Danette | $ | 2,500.00 |
| 1067 | Scrivner, Larry A. & Shannon S. | $ | 5,000.00 |
| 1068 | Seabaugh, Erma 03-D2160 | $ | 218.70 |
| 1069 | Seager, Kristine | $ | 2,500.00 |
| 1070 | Seaman, Dennis W. & Tiffany L. | $ | 2,500.00 |
| 1071 | Secrest, Melissa F. | $ | 2,500.00 |
| 1072 | Secrest, Wesley 1-84001 | $ | 300.00 |
| 1073 | Self, Jerald S. | $ | 2,500.00 |
| 1074 | Sellick, Samuel T - con | $ | 300.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 1075 | Seman, Stephen S. | $ | 5,000.00 |
| 1076 | Senne, Arthur E. | $ | 2,500.00 |
| 1077 | Sepos, Charles | $ | 2,500.00 |
| 1078 | Serino, Ronald J. | $ | 2,800.00 |
| 1079 | Shafer, Jay B. | $ | 2,500.00 |
| 1080 | Shaffer, Donna L. | $ | 2,500.00 |
| 1081 | Shannon, Gregory D. | $ | 7,500.00 |
| 1082 | Shatto, Jeffrey P. | $ | 295.00 |
| 1083 | Shaw, Larry L. & Colleene | $ | 2,818.95 |
| 1084 | Shkhiyan, Inna | $ | 5,000.00 |
| 1085 | Sholiton, Anita | $ | 418.70 |
| 1086 | Shoppell, Leanne C. | $ | 2,500.00 |
| 1087 | Shovak, James | $ | 2,500.00 |
| 1088 | Shultz, Harvey Keith | $ | 2,500.00 |
| 1089 | Sidden, Charles E 4-7008 | $ | 200.00 |
| 1090 | Siegwald, Scott | $ | 2,795.00 |
| 1091 | Siegwald, Scott & Linda | $ | 2,500.00 |
| 1092 | Sills, Jerry 3-4001 | $ | 300.00 |
| 1093 | Silva, Josefina | $ | 2,500.00 |
| 1094 | Silverman, David 1-90006 | $ | 300.00 |
| 1095 | Simpson, Mary Ann N. | $ | 2,500.00 |
| 1096 | Singh, Benny - con | $ | 200.00 |
| 1097 | Sires, Misti | $ | 2,500.00 |
| 1098 | Sirois, Marshal F. | $ | 2,700.00 |
| 1099 | Skinner Jr., Tony Lee | $ | 2,500.00 |
| 1100 | Slagter, Rodney 4-8161 | $ | 300.00 |
| 1101 | Slate, Kent - con | $ | 200.00 |
| 1102 | Smetka, Richard | $ | 2,599.00 |
| 1103 | Smith, Bradley & Lesley | $ | 2,500.00 |
| 1104 | Smith, Bruce - con | $ | 2,500.00 |
| 1105 | Smith, Daris | $ | 295.00 |
| 1106 | Smith, Deborah B. | $ | 2,500.00 |
| 1107 | Smith, Gerald Harry | $ | 5,300.00 |
| 1108 | Smith, Gerald/Masters Mission | $ | 2,500.00 |
| 1109 | Smith, Kenneth | $ | 612.70 |
| 1110 | Smith, Morgan & Inez | $ | 2,500.00 |
| 1111 | Smith, Roger D. & Jan M. | $ | 2,500.00 |
| 1112 | Smith, Russell & Joann | $ | 5,295.00 |
| 1113 | Smith, Russell V. & Sherry A. | $ | 6,750.00 |
| 1114 | Smith, Stacy J 1-89001 | $ | 300.00 |
| 1115 | Smither, Rita G & Ace L | $ | 3,095.00 |
| 1116 | Smoley, Daniel & Michel | $ | 2,500.00 |
| 1117 | Solwazi, Mahluli 5-21001 | $ | 300.00 |
| 1118 | Soucy, Ronald P. | $ | 2,800.00 |
| 1119 | Spanburg, Heidi Lynn | $ | 2,500.00 |
| 1120 | Spencer, Brendon & Shawn | $ | 2,500.00 |
| 1121 | Spencer, Don 1-65001 | $ | 458.85 |
| 1122 | Spivey, Frances 3-4044 | $ | 200.00 |
| 1123 | Spivey, William R Sr 5-6016 | $ | 300.00 |
| 1124 | Split | $ | 300.00 |

| #    | Name                                       | Amount |          |
|------|--------------------------------------------|--------|----------|
| 1125 | Spratt, Martin J.                          | $      | 7,500.00 |
| 1126 | Spruiell, Paul D.                          | $      | 7,899.00 |
| 1127 | Spry, Carlos S.                            | $      | 5,000.00 |
| 1128 | Spurgeon, Tom - con                        | $      | 200.00   |
| 1129 | Stahl, Dustin M.                           | $      | 2,045.00 |
| 1130 | Stapleton, Jeffrey D.                      | $      | 552.85   |
| 1131 | Starkey, Justin F7-C1018                   | $      | 453.85   |
| 1132 | Starling, David                            | $      | 2,800.00 |
| 1133 | Statelen, Calvin & Maureen                 | $      | 2,500.00 |
| 1134 | Stebbins, Kelli K 4-14015                  | $      | 300.00   |
| 1135 | Stebbins, Scott H.                         | $      | 2,500.00 |
| 1136 | Steele, Raymond E.                         | $      | 2,500.00 |
| 1137 | Stegall, Tommy 4-8097                      | $      | 300.00   |
| 1138 | Stein, Chris 4-32001                       | $      | 300.00   |
| 1139 | Steller Jr., William A.                    | $      | 2,500.00 |
| 1140 | Steller, Deborah Lynn                      | $      | 2,500.00 |
| 1141 | Steller, William A Jr                      | $      | 2,500.00 |
| 1142 | Stelley III, Robert William                | $      | 2,500.00 |
| 1143 | Stephan, Anthony                           | $      | 2,500.00 |
| 1144 | Stephens, Darlesia Maryanne                | $      | 2,500.00 |
| 1145 | Sternberg, Daniel                          | $      | 295.00   |
| 1146 | Stewart, Elizabeth & Kelly                 | $      | 295.00   |
| 1147 | Stewart, Toby                              | $      | 295.00   |
| 1148 | Stewart, William                           | $      | 295.00   |
| 1149 | Stires, Timothy S.                         | $      | 3,545.00 |
| 1150 | Stoltzfus, Ernest L - con                  | $      | 2,500.00 |
| 1151 | Stotts, Donna                              | $      | 790.00   |
| 1152 | Straham Jr., Milton/Glory Enterprises      | $      | 5,300.00 |
| 1153 | Strohbeen, Jacques - con                   | $      | 200.00   |
| 1154 | Stucker, Steve & Bleecker, Hope - con      | $      | 200.00   |
| 1155 | Sturgeon, Julia D.                         | $      | 2,500.00 |
| 1156 | Suarez, Debbie                             | $      | 2,500.00 |
| 1157 | Suarez, Issac & Ana                        | $      | 2,500.00 |
| 1158 | Suitt, Butch                               | $      | 1,000.00 |
| 1159 | Sullivan, Diana                            | $      | 2,700.00 |
| 1160 | Sullivan, Mark & Tanya                     | $      | 5,000.00 |
| 1161 | Summers, Christine B.                      | $      | 2,500.00 |
| 1162 | Suriano, Ed 4-29001                        | $      | 300.00   |
| 1163 | Suvak, Tom P 1-91001                       | $      | 300.00   |
| 1164 | Swafford, Timothy J. & Marion E.           | $      | 2,918.70 |
| 1165 | Swanson, Todd Ellis                        | $      | 2,500.00 |
| 1166 | Swarts, Kenneth                            | $      | 2,500.00 |
| 1167 | Swarts, Kenneth                            | $      | 5,653.85 |
| 1168 | Swartz, Frank F.                           | $      | 2,958.85 |
| 1169 | Sweeney Jr., John Nolan & Samantha Marie   | $      | 2,500.00 |
| 1170 | Sweet, Carlin & April                      | $      | 5,000.00 |
| 1171 | Swetman, Clare & Garcia, Ed & Mary J       | $      | 243.00   |

| # | Name | | Amount |
|---|------|---|--------|
| 1172 | Syphrett, Charles | $ | 2,500.00 |
| 1173 | Syphrett, Charles | $ | 5,000.00 |
| 1174 | Take Control Associates | $ | 5,099.00 |
| 1175 | Tankersley, Dolores | $ | 2,500.00 |
| 1176 | Tapper, Rhonda F. | $ | 2,500.00 |
| 1177 | Tarwater, Richard & Barbara | $ | 5,000.00 |
| 1178 | Taylor, Arthur | $ | 295.00 |
| 1179 | Taylor, Frank | $ | 2,500.00 |
| 1180 | Taylor, Mark | $ | 295.00 |
| 1181 | Taylor, Prudence | $ | 158.85 |
| 1182 | Tenkley, Gary & Darlene | $ | 6,000.00 |
| 1183 | Terma, Roger F1-D1052 | $ | 295.00 |
| 1184 | Terrill, Doug - con | $ | 517.70 |
| 1185 | Thompson, Diane L. & Kenneth A. | $ | 2,800.00 |
| 1186 | Thomson, Clifford R. | $ | 2,795.00 |
| 1187 | Thornton, Lemuel David & Kanisha Marie | $ | 3,245.00 |
| 1188 | Thornton, Margaret R. | $ | 2,500.00 |
| 1189 | Tibbetts, Lori | $ | 2,500.00 |
| 1190 | Timura, Ryan M. | $ | 2,718.70 |
| 1191 | Tincher, Brenda 1-1009 | $ | 399.00 |
| 1192 | Toepfer, Virgil & Lorena | $ | 5,000.00 |
| 1193 | Tolman, Francis & Marlene | $ | 2,500.00 |
| 1194 | Toone, Owen Jeff | $ | 2,500.00 |
| 1195 | Torres, Joaquin | $ | 7,500.00 |
| 1196 | Tousley, Lucinda | $ | 295.00 |
| 1197 | Tovmasyan, Anna | $ | 5,000.00 |
| 1198 | Townsend, Kenneth Michael & Joylynne | $ | 5,000.00 |
| 1199 | Tran, Anh C. | $ | 2,700.00 |
| 1200 | Tran, Ninh | $ | 2,500.00 |
| 1201 | Tran, Tammy | $ | 5,000.00 |
| 1202 | Traut, Edelgard | $ | 2,500.00 |
| 1203 | Treat, Brianna L. | $ | 2,500.00 |
| 1204 | Treat, Terry L 3-1159 | $ | 300.00 |
| 1205 | Trettel, Angelene Rose & Russell W. | $ | 2,500.00 |
| 1206 | Trevett, Robert J. Jr. | $ | 4,295.00 |
| 1207 | Trout, Hans J & Patricia E | $ | 2,500.00 |
| 1208 | Trout, Patricia E. & Hans J. | $ | 2,500.00 |
| 1209 | Troyer, Wilbur & Jeanette | $ | 2,500.00 |
| 1210 | Trujillo, Louise | $ | 6,295.95 |
| 1211 | Trush, Andre (Hope 4 Brighter) 3-1162 | $ | 300.00 |
| 1212 | Tuck, Alice M - con | $ | 200.00 |
| 1213 | Tucker, Doris 3-1148 | $ | 300.00 |
| 1214 | Uglum, Wendy M. | $ | 2,800.00 |
| 1215 | Urbanczyk, Chad | $ | 2,800.00 |
| 1216 | Valenzuela, Maria | $ | 2,500.00 |
| 1217 | Vallejo, Edward Jr. | $ | 2,500.00 |
| 1218 | Van Allen, Peter 3-1051 | $ | 300.00 |

| # | Name | Amount |
|---|------|--------|
| 1219 | Vance, Aaron | $ 300.00 |
| 1220 | Vance, Marshall C & Mary J 4-14053 | $ 300.00 |
| 1221 | Vasquez, Abel D. & Johanna | $ 2,500.00 |
| 1222 | Vaught, Tony 4-37001 | $ 300.00 |
| 1223 | Veach, Jerry 4-8096 | $ 300.00 |
| 1224 | Velasquez, Antonio | $ 2,795.00 |
| 1225 | Velasquez, Jenny R. | $ 2,500.00 |
| 1226 | Ver Mulm, Martin Robert | $ 2,500.00 |
| 1227 | Verner, Henry J. | $ 2,500.00 |
| 1228 | Vickerman, Floyd J. and Joyce L | $ 2,500.00 |
| 1229 | Virgil, Gudelia | $ 2,500.00 |
| 1230 | Vitale, Kenneth 1-76002 | $ 300.00 |
| 1231 | Vizcaino, Carmen & Osario, Jesus M | $ 2,500.00 |
| 1232 | Vo, The T. | $ 2,795.00 |
| 1233 | Von Nest, James | $ 295.00 |
| 1234 | Vonk, Elizabeth | $ 2,795.00 |
| 1235 | Vu, T. Chinh | $ 5,000.00 |
| 1236 | Wagenbach, Simon | $ 18,489.81 |
| 1237 | Wagenheim, Karen 4-8001 | $ 319.70 |
| 1238 | Walat, Darius | $ 2,918.70 |
| 1239 | Walden, Jim 4-8177 | $ 300.00 |
| 1240 | Walker, Pam F2-A1048 | $ 1,008.70 |
| 1241 | Walkup, Larry | $ 2,800.00 |
| 1242 | Wallace, Darrell W | $ 295.00 |
| 1243 | Walsh, Gordon D. & Teresa M | $ 1,750.00 |
| 1244 | Wardas, Tammy 5-11001 | $ 200.00 |
| 1245 | Wasden, David | $ 2,500.00 |
| 1246 | Wasden, Emilie (Eldredge) | $ 2,500.00 |
| 1247 | Washington, Lenny | $ 2,795.00 |
| 1248 | Washington, Terry | $ 2,500.00 |
| 1249 | Watson, Helene 3-1028 | $ 2,958.85 |
| 1250 | Watson, Jason | $ 2,500.00 |
| 1251 | Watson, Larry D. and Helene C | $ 2,500.00 |
| 1252 | Watts, Robert | $ 2,500.00 |
| 1253 | Weathersby, George | $ 2,500.00 |
| 1254 | Weaver, Al F2-D1026 | $ 295.00 |
| 1255 | Weaver, Laure B. | $ 2,500.00 |
| 1256 | Webb, Shawn G. & Melanie A | $ 7,764.05 |
| 1257 | Webster, Barry | $ 5,000.00 |
| 1258 | Webster, Barry 1-54003 | $ 300.00 |
| 1259 | Weddle, Amber & Jason | $ 2,600.00 |
| 1260 | Weeks, Jobadiah Sinclair | $ 2,500.00 |
| 1261 | Weeks, Shannon | $ 2,500.00 |
| 1262 | Weitzel, Kenneth P 1-90001 | $ 300.00 |

| # | Name | | Amount |
|---|------|---|--------|
| 1263 | Wells, Robert Allen and Sherry | $ | 2,500.00 |
| 1264 | Wendt, Heidi N 3-4025 | $ | 300.00 |
| 1265 | Wenzel, Judy & Rick F2-C1074 | $ | 3,412.70 |
| 1266 | Westburg, Robert 4-35001 | $ | 300.00 |
| 1267 | Westmoreland, Rochon | $ | 2,795.00 |
| 1268 | Westside Limo Inc. (Penry, Daniel M. & Nancy L.) | $ | 2,500.00 |
| 1269 | White, Howard W 1-55023 | $ | 419.70 |
| 1270 | White, Robert 1-55041 | $ | 300.00 |
| 1271 | White, Stephen 4-8171 | $ | 300.00 |
| 1272 | Wickes, Pere - con | $ | 200.00 |
| 1273 | Wight, Karen 1-90005 | $ | 914.70 |
| 1274 | Wilcock, Kristen | $ | 2,500.00 |
| 1275 | Wilcox, Connie L. & Richard L. | $ | 2,500.00 |
| 1276 | Wildgen, Harry | $ | 2,500.00 |
| 1277 | Wilhite, Andrew J. | $ | 2,500.00 |
| 1278 | Wilkin, Cindy A. | $ | 2,500.00 |
| 1279 | Wilkinson, William & Suzanne | $ | 2,500.00 |
| 1280 | Willett, Calvin J. Sr. | $ | 2,500.00 |
| 1281 | Williams Jr, Waymon 1-60002 | $ | 300.00 |
| 1282 | Williams, Artisha | $ | 2,500.00 |
| 1283 | Williams, Christine R. and Dana S. | $ | 2,500.00 |
| 1284 | Williams, Jacky | $ | 2,500.00 |
| 1285 | Williams, Lee L & Muhammad, Naimah | $ | 2,500.00 |
| 1286 | Williams, Mack R. & Marilyn | $ | 1,750.00 |
| 1287 | Williams, Walter E. Jr. | $ | 2,500.00 |
| 1288 | Williams, Waymon L. | $ | 2,500.00 |
| 1289 | Williamson, Bunny | $ | 2,500.00 |
| 1290 | Williamson, Lloyd G. | $ | 2,500.00 |
| 1291 | Wilson, David | $ | 2,795.00 |
| 1292 | Wilson, Ellie | $ | 354.85 |
| 1293 | Wiltshire, Mary | $ | 5,000.00 |
| 1294 | Windebank, Piers | $ | 295.00 |
| 1295 | Winfrey, John W. and Lvieana B. | $ | 2,500.00 |
| 1296 | Winiarczyk, Ronald 3-1155 | $ | 300.00 |
| 1297 | Wininger, Robert J. | $ | 6,295.00 |
| 1298 | Winters, Jay & Kara | $ | 2,500.00 |
| 1299 | Winters, Sharon | $ | 2,500.00 |
| 1300 | Winters, Timothy & Dianna | $ | 4,250.00 |
| 1301 | Wolfgong, Cyrus D. and Francine L. | $ | 2,500.00 |
| 1302 | Wolla, Patricia A. | $ | 2,500.00 |
| 1303 | Woloshyn, Janet 03-B | $ | 218.70 |

| # | Name | | Amount |
|---|------|---|--------|
| 1304 | Woodrow, William Thomas Jr | | $ 2,500.00 |
| 1305 | Woods, John | | $ 5,000.00 |
| 1306 | Woodworth, Burl W. & Jennifer D. | | $ 2,500.00 |
| 1307 | Woodworth, William B. & Janet L. | | $ 2,500.00 |
| 1308 | Wright, Chris | | $ 2,500.00 |
| 1309 | Wright, Clyde | | $ 2,500.00 |
| 1310 | Wright, Dave | | $ 2,500.00 |
| 1311 | Wright, John 3-4056 | | $ 300.00 |
| 1312 | Wrzesinski, Elaine O. | | $ 2,500.00 |
| 1313 | Wrzesinski, Jim & Elaine 4-8182 | | $ 300.00 |
| 1314 | Wu, John & Ann 1-55040 | | $ 2,800.00 |
| 1315 | Wu, John C. | | $ 2,500.00 |
| 1316 | Wunderlich, Randy M 4-14040 | | $ 200.00 |
| 1317 | Yacapraro, David Brian | | $ 2,500.00 |
| 1318 | Yacapraro, Joseph A Jr 3-2015 | | $ 300.00 |
| 1319 | Yanez, Robert | | $ 1,000.00 |
| 1320 | Ybarra, Alex | | $ 2,500.00 |
| 1321 | Ybarra, Alex 3-8001 | | $ 1,000.00 |
| 1322 | Ybarra, Julian C | | $ 2,500.00 |
| 1323 | Ybarra, Julian C | | $ 2,500.00 |
| 1324 | Yeaman, Pamela - con | | $ 2,700.00 |
| 1325 | Yosso, Jason | | $ 2,500.00 |
| 1326 | Young, David | | $ 2,500.00 |
| 1327 | Young, Tammy | | $ 713.70 |
| 1328 | Zamminer, Frank 03-D002050 | | $ 554.85 |
| 1329 | Zaucha, Kenneth W | | $ 5,000.00 |
| 1330 | Zink, Daniel | | $ 2,500.00 |
| 1331 | Zmuda, Ronald | | $ 5,000.00 |
| 1332 | Zuckman, Adam 1-87001 | | $ 300.00 |
| 1333 | Zysk, Anne - MED 3 | | $ 150.00 |
| | TOTAL | | $ 3,238,997.72 |